**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **IN RE ASBESTOS PRODUCTS** | } | **Consolidated Under** |
| **LIABILITY LITIGATION** | } | **MDL Docket No. 875** |
| **(NO. VI)** | } | |
| | } | |
| **CERTAIN PLAINTIFFS** | } | **Maritime Docket (MARDOC)** |
| | } | |
| **Vs.** | } | **SEE ATTACHED "EXHIBIT A"** |
| | } | |
| **CERTAIN DEFENDANTS** | } | |
| | } | |
| | } | |
| | } | |

**<u>NOTICE OF APPEARANCE</u>**

TO THE CLERK OF COURTS:

      Please enter the appearance of Michael J. Zukowski, Esquire, and K&L Gates LLP, on behalf of

Defendant, CRANE CO., in regard to the cases listed in Exhibit "A," attached.

                                    Respectfully submitted,

                                      K&L GATES LLP

                                    /s/ Michael J. Zukowski
                                    Michael J. Zukowski, Esq.
                                    PA ID #84136
                                    Counsel for Defendant, Crane Co.

## CERTIFICATE OF SERVICE

I hereby certify that on the 19th day of August, 2011, a copy of the foregoing document has been served via ECF upon all counsel of record in the Court's electronic filing system

K&L GATES LLP


By: ___/s/ Michael J. Zukowski_____
Michael J. Zukowski, Esq.
PA ID #84136

Counsel for Defendant, Crane Co.

# EXHIBIT A

| EDPa # | Last | First | Middle | Suffix |
|---|---|---|---|---|
| 2:09-CV-30014 | Crowley | Dennis | E | |
| 2:09-CV-30066 | Montgomery | Walter | C | |
| 2:09-CV-30094 | Tesser | Douglas | C | |
| 2:09-CV-30136 | Dziesinski | Leon | F | |
| 2:09-CV-30143 | Jacobs | Herbert | L | |
| 2:09-CV-30165 | Fager | Terry | W | |
| 2:09-CV-30166 | Lancour | John | L | |
| 2:09-CV-30168 | Lane | Stephen | J | |
| 2:09-CV-30169 | Sanchez | Hector | L | |
| 2:09-CV-30175 | Murillo | Bennie | T | |
| 2:09-CV-30179 | McCarty | Olen | O | |
| 2:09-CV-30200 | Rust | William | T | Jr. |
| 2:09-CV-30216 | Frederick | Terrance | J | |
| 2:09-CV-30218 | Labrache | Francis | W | Jr. |
| 2:09-CV-30270 | Vetsikas | Dimitrios | | |
| 2:09-CV-30303 | Jeffries | John | W | |
| 2:09-CV-30304 | Thomas | Eugene | | Jr. |
| 2:09-CV-30309 | DeRosia | Peggy | J | |
| 2:09-CV-30311 | Jennings | Charles | F | |
| 2:09-CV-30368 | Rider | Renny | R | |
| 2:09-CV-30386 | Khulaqi | George | O | |
| 2:09-CV-30392 | Palermo | Angelo | J | |
| 2:09-CV-30395 | Griffin | Sylvester | J | |
| 2:09-CV-30440 | Washington | Conrad | J | |
| 2:09-CV-91031 | Slagle | Richard | L | |
| 2:09-CV-91112 | Poissant | Eugene | F | |
| 2:09-CV-91137 | Clements | Joseph | A | |
| 2:09-CV-91139 | Dickerson | Paul | S | |
| 2:09-CV-91154 | Panerio | Eugenio | | |
| 2:09-CV-91156 | Olson | Charles | R | |
| 2:09-CV-91157 | Fraser | Colin | C | |
| 2:09-CV-91173 | Garzio | Louis | F | |
| 2:09-CV-91189 | Wyatt | William | R | |
| 2:09-CV-91198 | Degnan | James | T | |
| 2:09-CV-91200 | O'Hara | Dale | | |
| 2:09-CV-91201 | Loftin | Henry | W | |
| 2:09-CV-92447 | Lockaby | Duane | J | |
| 2:10-CV-30056 | Esquilin | Braulio | | |
| 2:10-CV-30068 | Parrish | Garold | L | |
| 2:10-CV-30836 | Melley | Lawrence | R | |
| 2:10-CV-30855 | Benoit | Marshall | G | |
| 2:10-CV-30909 | Johnson | James | R | Jr. |
| 2:10-CV-37496 | Teodosio | Vicente | M | |
| 2:10-CV-37497 | Jones | Henry | A | |
| 2:10-CV-37528 | Murray | George | E | |
| 2:10-CV-37532 | Hubbard | Clay | | |
| 2:10-CV-37834 | Bielicki | Leonard | T | |

| | | | |
|---|---|---|---|
| 2:10-CV-37983 | Hunt | Barbara | L |
| 2:10-CV-37995 | Rivers | Ernest | E |
| 2:10-CV-37996 | Morgan | Joseph | F |
| 2:10-CV-38004 | Weekly | Warren | R |
| 2:10-CV-38006 | May | Norman | L |
| 2:10-CV-60194 | Zuppe | Thomas | A |
| 2:11-CV-30071 | Abella | Bert | L |
| 2:11-CV-30072 | Abraham | Carol | L |
| 2:11-CV-30074 | Acevedo | Francisco | |
| 2:11-CV-30075 | Achustegui | Miguel | |
| 2:11-CV-30077 | Adams | Richard | G |
| 2:11-CV-30078 | Ahmed | Kasem | S |
| 2:11-CV-30079 | Alba | Bernardo | B |
| 2:11-CV-30080 | Albin | Gerald | L |
| 2:11-CV-30081 | Alcantara | Peter | D |
| 2:11-CV-30082 | Alexander | George | E |
| 2:11-CV-30083 | Alexander | Samuel | sr |
| 2:11-CV-30084 | Alfaro | Abraham | |
| 2:11-CV-30085 | Ali | Rashid | |
| 2:11-CV-30086 | Alicea | Angel | L |
| 2:11-CV-30087 | Alicea | Miguel | A |
| 2:11-CV-30088 | Allen | Willie | J |
| 2:11-CV-30089 | Almeida | Frank | J |
| 2:11-CV-30090 | Alnaham | Ali | A |
| 2:11-CV-30091 | Alomari | Tahir | A |
| 2:11-CV-30092 | Alvarez | Enrique | J |
| 2:11-CV-30094 | Alverio | Pablo | |
| 2:11-CV-30095 | Amat | Kadir | P |
| 2:11-CV-30096 | Amesbury | Robert | C |
| 2:11-CV-30097 | Ancheta | Francisco | Q |
| 2:11-CV-30098 | Anderson | Robert | W |
| 2:11-CV-30099 | Angelety | Wilfred | J |
| 2:11-CV-30100 | Anglin | Carmon | A |
| 2:11-CV-30101 | Apshire | Gyron | P |
| 2:11-CV-30102 | Aracri | Anthony | R |
| 2:11-CV-30103 | Augustine | Fred | L |
| 2:11-CV-30104 | Armistead | James | M |
| 2:11-CV-30105 | Armstead | Milton | Jr. |
| 2:11-CV-30106 | Arthurs | Peter | J |
| 2:11-CV-30107 | Armstrong | Daniel | P |
| 2:11-CV-30108 | Arroyo | Fernando | |
| 2:11-CV-30109 | Askew | Allen | F |
| 2:11-CV-30110 | Arnold | Donald | E |
| 2:11-CV-30111 | Austin | Alfred | J |
| 2:11-CV-30112 | Ashford | Leon | A |
| 2:11-CV-30113 | Austin | Russell | |
| 2:11-CV-30114 | Baker | Bruce | M |
| 2:11-CV-30115 | Ballard | Herbert | J |
| 2:11-CV-30116 | Baker | Kenneth | |
| 2:11-CV-30118 | Azulay | William | D |

4

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30119 | Baltuskonis | Thomas | J | |
| 2:11-CV-30120 | Banda | Guadalupe | | |
| 2:11-CV-30121 | Banguis | Paul | D | |
| 2:11-CV-30122 | Barbosa | Roy | | |
| 2:11-CV-30123 | Barboza | Alfred | | |
| 2:11-CV-30124 | ReyesBarina | Carmelo | | |
| 2:11-CV-30125 | Barnett | Jay | W | |
| 2:11-CV-30126 | Barron | Bradley | J | |
| 2:11-CV-30127 | Basir | Zaine | | |
| 2:11-CV-30128 | Basley | Anthony | R | |
| 2:11-CV-30129 | Basnight | Willie | B | |
| 2:11-CV-30131 | Batista | Jose | W | |
| 2:11-CV-30132 | Batura | Francis | | |
| 2:11-CV-30134 | Beasley | Milton | H | |
| 2:11-CV-30135 | Beckendorf | Charles | J | |
| 2:11-CV-30136 | Beer | Wilder | G | |
| 2:11-CV-30137 | Belkiewicz | Eugene | R | |
| 2:11-CV-30138 | Bell | Jerome | A | |
| 2:11-CV-30139 | Bellamy | John | L | |
| 2:11-CV-30140 | Bellmore | Leslie | L | |
| 2:11-CV-30141 | Bender | David | E | |
| 2:11-CV-30142 | Benjamin | Cecil | H | |
| 2:11-CV-30143 | Berg | Hans | K | |
| 2:11-CV-30144 | Bermudez | Ulises | | |
| 2:11-CV-30145 | Bernard | George | N | |
| 2:11-CV-30146 | Bert | Jeremy | W | |
| 2:11-CV-30147 | Bertrand | Darryl | J | Sr. |
| 2:11-CV-30148 | Best | Alwyn | S | |
| 2:11-CV-30149 | Best | Herman | | Jr. |
| 2:11-CV-30150 | Best | Wavell | T | |
| 2:11-CV-30151 | Bigelow | Eldon | C | |
| 2:11-CV-30152 | Birdsong | Louis | | |
| 2:11-CV-30153 | Bishop | Conrad | R | |
| 2:11-CV-30155 | Blackburn | Edward | H | |
| 2:11-CV-30156 | Blackburn | Elbert | J | |
| 2:11-CV-30157 | Blake | Albert | J | Jr. |
| 2:11-CV-30158 | Blake | Edgar | A | |
| 2:11-CV-30159 | Boberg | Carl | E | |
| 2:11-CV-30161 | Bodden | Nelson | M | |
| 2:11-CV-30162 | Bonafont | Ramon | | |
| 2:11-CV-30163 | Bonner | James | R | |
| 2:11-CV-30165 | Booker | Willie | | |
| 2:11-CV-30166 | Booty | William | F | |
| 2:11-CV-30167 | Borders | Michael | | |
| 2:11-CV-30169 | Boutte | John | | |
| 2:11-CV-30170 | Bowden | Augustus | W | Jr. |
| 2:11-CV-30171 | Boyd | Robert | | |
| 2:11-CV-30172 | Bracken | Joseph | P | |
| 2:11-CV-30173 | Bradley | Ervin | | |
| 2:11-CV-30174 | Bradley | Larry | D | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30175 | Brasby | William | H | |
| 2:11-CV-30176 | Brass | Daniel | A | |
| 2:11-CV-30177 | Brazil | Terry | M | |
| 2:11-CV-30178 | Breffe | Israel | | |
| 2:11-CV-30180 | Brindley | Earnest | S | |
| 2:11-CV-30181 | Broddie | John | E | |
| 2:11-CV-30182 | Brooks | Donald | S | Jr. |
| 2:11-CV-30183 | Brooks | Norman | | |
| 2:11-CV-30184 | Broussard | Moses | | |
| 2:11-CV-30185 | Brown | David | P | |
| 2:11-CV-30186 | Brown | Edward | W | |
| 2:11-CV-30187 | Brown | Joe | N | |
| 2:11-CV-30188 | Brown | Robert | D | |
| 2:11-CV-30189 | Bruhier | Alfonso | L | |
| 2:11-CV-30190 | Buganan | Ceferino | C | |
| 2:11-CV-30191 | Bugarin | Benjamin | | |
| 2:11-CV-30192 | Bulante | Marcelino | A | |
| 2:11-CV-30193 | Bura | Arturo | A | |
| 2:11-CV-30194 | Bura | Macario | A | Jr. |
| 2:11-CV-30195 | Burgos | Vicente | | Jr. |
| 2:11-CV-30196 | Burillo | Pedro | B | |
| 2:11-CV-30198 | Bush | Kenneth | L | |
| 2:11-CV-30199 | Butner | Charles | W | Jr. |
| 2:11-CV-30200 | Bynes | Clarence | | Jr. |
| 2:11-CV-30202 | Calder | Donald | G | |
| 2:11-CV-30203 | CalderonFeDomingo | R | | |
| 2:11-CV-30204 | Calero | Abad | B | |
| 2:11-CV-30205 | Callahan | Harold | K | |
| 2:11-CV-30206 | Callahan | Ronald | L | |
| 2:11-CV-30207 | Callaway | Jack | D | |
| 2:11-CV-30208 | Camacho | Jesus | | |
| 2:11-CV-30209 | Cammuso | Frank | P | |
| 2:11-CV-30210 | Campagnini | Santino | | |
| 2:11-CV-30211 | Campagnolo | Elio | S | |
| 2:11-CV-30212 | Campbell | David | C | |
| 2:11-CV-30213 | Canites | Alfred | | |
| 2:11-CV-30214 | Capito | Patricio | C | |
| 2:11-CV-30215 | Capp | Michael | | |
| 2:11-CV-30216 | Carey | Joseph | L | |
| 2:11-CV-30217 | Carraway | Ronald | K | |
| 2:11-CV-30219 | Casey | Clarence | B | |
| 2:11-CV-30221 | Cassius | Moe | | |
| 2:11-CV-30223 | Celiberti | John | | |
| 2:11-CV-30225 | Chacon | Jose | A | |
| 2:11-CV-30227 | Charette | Edward | G | |
| 2:11-CV-30228 | Chevere | Jose | A | |
| 2:11-CV-30229 | Ching | Zee | Y | Sr. |
| 2:11-CV-30230 | Christenson | Lana | E | |
| 2:11-CV-30231 | Christopher | Elmo | | |
| 2:11-CV-30232 | Clay | Charles | C | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30233 | Clifton | James | T | |
| 2:11-CV-30235 | Coburn | Raymond | H | |
| 2:11-CV-30236 | Coester | Edward | L | Jr. |
| 2:11-CV-30237 | Cofield | Herman | | |
| 2:11-CV-30238 | Cokley | Larry | J | |
| 2:11-CV-30239 | Coleman | Leverne | H | |
| 2:11-CV-30240 | Collum | Claude | | |
| 2:11-CV-30241 | Colon | Francisco | | Jr. |
| 2:11-CV-30243 | Comeaux | Samuel | | |
| 2:11-CV-30245 | Farrington | Laurie | I | |
| 2:11-CV-30246 | Fasano | Richard | D | |
| 2:11-CV-30247 | Feliciano | Stanislaus | S | |
| 2:11-CV-30248 | Felker | Edwin | M | |
| 2:11-CV-30249 | Ferguson | James | P | |
| 2:11-CV-30250 | Feria | Conrado | F | Jr. |
| 2:11-CV-30251 | Fernandez | John | S | |
| 2:11-CV-30252 | Ferrell | Gordon | D | |
| 2:11-CV-30253 | Fexer | Harley | B | Sr. |
| 2:11-CV-30254 | Fielder | Harold | H | |
| 2:11-CV-30255 | Figueroa | Alfredo | | |
| 2:11-CV-30256 | Figueroa | Clemente | | |
| 2:11-CV-30257 | Findahl | Ferdinand | N | |
| 2:11-CV-30258 | Finnie | Michael | I | |
| 2:11-CV-30259 | Fish | Robert | H | |
| 2:11-CV-30260 | Flaherty | John | M | |
| 2:11-CV-30261 | Fletcher | Eugene | | |
| 2:11-CV-30262 | Flores | Henry | | |
| 2:11-CV-30264 | Flowers | Ronald | A | |
| 2:11-CV-30265 | Floyd | John | E | |
| 2:11-CV-30266 | Flynn | Michael | | |
| 2:11-CV-30267 | Forrest | Robert | M | |
| 2:11-CV-30268 | Fortenberry | Willie | | |
| 2:11-CV-30269 | Foster | Esker | | |
| 2:11-CV-30271 | Frank | Aaron | | |
| 2:11-CV-30272 | Frank | Wilfred | | |
| 2:11-CV-30273 | Franklin | Benjamin | | Sr. |
| 2:11-CV-30274 | Frederick | Tomas | O | |
| 2:11-CV-30275 | Frigoletti | Peter | | |
| 2:11-CV-30276 | Fuller | Edward | | |
| 2:11-CV-30277 | Funk | Robert | H | |
| 2:11-CV-30279 | Gable | Eddie | | |
| 2:11-CV-30280 | Gabr | Mohamed | A | |
| 2:11-CV-30281 | Gaito | Dominic | M | |
| 2:11-CV-30282 | Galbusera | Norberto | H | |
| 2:11-CV-30283 | Gallegos | Oscar | M | |
| 2:11-CV-30284 | Galvan | Ronald | A | |
| 2:11-CV-30286 | Gannaway | Robert | C | |
| 2:11-CV-30287 | Ganter | John | L | |
| 2:11-CV-30289 | Garcia | Eugenio | | |
| 2:11-CV-30291 | Garcia | Rene | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30292 | Garcia | Tomas | | |
| 2:11-CV-30293 | Gaskins | Gordon | L | |
| 2:11-CV-30294 | Gastinell | Lawrence | | |
| 2:11-CV-30295 | Gaudette | Paul | A | |
| 2:11-CV-30296 | Gautney | Delbert | | |
| 2:11-CV-30297 | Gay | Raymond | R | |
| 2:11-CV-30298 | Gelfgren | Gary | | |
| 2:11-CV-30300 | Cook | James | E | |
| 2:11-CV-30302 | Corbin | Clyde | W | |
| 2:11-CV-30305 | Correa | Angel | B | |
| 2:11-CV-30306 | Correa | Berminges | F | |
| 2:11-CV-30309 | Cottongin | Frank | R | |
| 2:11-CV-30310 | Covill | Daniel | K | |
| 2:11-CV-30311 | Cowan | Edgar | L | |
| 2:11-CV-30312 | Cox | Thomas | A | Jr. |
| 2:11-CV-30313 | Coy | Manuel | D | |
| 2:11-CV-30314 | Craft | Douglas | A | |
| 2:11-CV-30315 | Crawford | William | C | |
| 2:11-CV-30319 | Cruz | Pablo | | |
| 2:11-CV-30320 | Culp | John | F | |
| 2:11-CV-30321 | Cumming  Bart | Patrick | U | |
| 2:11-CV-30322 | Cutting | Fredric | A | |
| 2:11-CV-30323 | Damon | George | W | |
| 2:11-CV-30324 | Daniel | Cyril | S | |
| 2:11-CV-30325 | Daniel | Scott | D | |
| 2:11-CV-30327 | Darling | Glen | A | |
| 2:11-CV-30328 | Darrington | Rose | M | |
| 2:11-CV-30329 | Dauzart | Curley | | Jr. |
| 2:11-CV-30331 | David | Monico | | |
| 2:11-CV-30332 | Davis | Corbert | E | |
| 2:11-CV-30334 | Davis | George | N | |
| 2:11-CV-30335 | Davis | Henry | F | |
| 2:11-CV-30336 | Davis | James | | |
| 2:11-CV-30338 | Davis | Roger | B | |
| 2:11-CV-30339 | Dawson | Norman | J | |
| 2:11-CV-30340 | Day | Already | | Sr. |
| 2:11-CV-30341 | Day | Jimmy | L | |
| 2:11-CV-30343 | DeFumero | Ignacio | T | |
| 2:11-CV-30344 | DeGruy | Elmo | A | Sr. |
| 2:11-CV-30345 | DeLaPaz | Ramon | | |
| 2:11-CV-30346 | Dellinger | Jerry | W | |
| 2:11-CV-30347 | Dempster | Laurence | S | |
| 2:11-CV-30348 | Denkins | Roger | | |
| 2:11-CV-30349 | Dennis | Isaac | L | |
| 2:11-CV-30350 | Dennis | Joseph | L | |
| 2:11-CV-30351 | Dennis | William | H | |
| 2:11-CV-30352 | Diamond | Arthur | | |
| 2:11-CV-30353 | DiAngelo | Victor | A | |
| 2:11-CV-30354 | Diehl | Lewis | L | |
| 2:11-CV-30355 | Distelrath | Arthur | F | |

| | | | |
|---|---|---|---|
| 2:11-CV-30356 | Dixon | Clifford | A |
| 2:11-CV-30357 | Doherty | Thomas | M |
| 2:11-CV-30358 | Donajkowski | Ignace | J |
| 2:11-CV-30359 | Dooms | Ernest | J |
| 2:11-CV-30360 | Douglas | Willie | |
| 2:11-CV-30361 | Douyon | Pierre | C |
| 2:11-CV-30362 | Dowler | Francis | J |
| 2:11-CV-30363 | Downs | Winfield | S | Jr. |
| 2:11-CV-30364 | Droz | Manuel | |
| 2:11-CV-30365 | Drumgoole | Bennie | | Jr. |
| 2:11-CV-30366 | Duarte | Joseph | F |
| 2:11-CV-30367 | Georgoussis | George | |
| 2:11-CV-30368 | Gerrets | Charles | N | Jr. |
| 2:11-CV-30369 | Goldsbury | Thomas | C |
| 2:11-CV-30370 | Gomes | Manuel | J |
| 2:11-CV-30371 | Goncalves | Jose | L |
| 2:11-CV-30372 | Gonzales | Charles | S |
| 2:11-CV-30373 | Gonzales | Joe | |
| 2:11-CV-30374 | Gooding | William | T |
| 2:11-CV-30375 | Goodrich | Kerry | C |
| 2:11-CV-30376 | Goodrum | Harold | C |
| 2:11-CV-30377 | Goodrum | Robert | C |
| 2:11-CV-30378 | Gordon | Isaac | G |
| 2:11-CV-30379 | Gragera | Jun | R |
| 2:11-CV-30380 | Graham | Milton | L |
| 2:11-CV-30381 | Granada | Rodolfo | V | Jr. |
| 2:11-CV-30382 | Granger | Vohrance | |
| 2:11-CV-30383 | Grant | Barbara | A |
| 2:11-CV-30384 | Gray | Ronald | L |
| 2:11-CV-30385 | Greene | Shirley | A |
| 2:11-CV-30386 | Gregory | Willis | N |
| 2:11-CV-30387 | Gribbin | Lawrence | |
| 2:11-CV-30388 | Griffin | Roland | E |
| 2:11-CV-30389 | Groth | Carl | R |
| 2:11-CV-30390 | Grubb | Kerry | M |
| 2:11-CV-30391 | Guarin | Alex | C |
| 2:11-CV-30392 | Guarino | Louis | |
| 2:11-CV-30393 | Guenard | Julio | F |
| 2:11-CV-30394 | Guillory | Joseph | F |
| 2:11-CV-30395 | Guillot | Larry | J |
| 2:11-CV-30396 | Gumapas | Cesar | R |
| 2:11-CV-30397 | Gurry | Richard | M |
| 2:11-CV-30398 | Gutierrez | Alberto | |
| 2:11-CV-30399 | Haber | Edward | L |
| 2:11-CV-30400 | Haataja | Alfred | F |
| 2:11-CV-30401 | Hadwan | Mohamed | M |
| 2:11-CV-30402 | Hagner | James | F |
| 2:11-CV-30403 | Hall | Charles | L |
| 2:11-CV-30404 | Hamilton | Donna | M |
| 2:11-CV-30405 | Hamilton | John | D |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30406 | Hamlin | Mayes | L | |
| 2:11-CV-30407 | Hamstra | Calvin | J | |
| 2:11-CV-30408 | Hanney | John | J | |
| 2:11-CV-30409 | Hansen | Fred | | |
| 2:11-CV-30410 | Hansen | Gunder | H | |
| 2:11-CV-30411 | Hardeman | Freddie | D | Jr. |
| 2:11-CV-30412 | Harhara | Kassim | A | |
| 2:11-CV-30413 | Harrell | Willie | C | Jr. |
| 2:11-CV-30415 | Harris | Nathaniel | N | |
| 2:11-CV-30416 | Harris | William | E | |
| 2:11-CV-30417 | Hart | Charles | L | |
| 2:11-CV-30418 | Hart | Grady | | |
| 2:11-CV-30419 | Hartie | James | O | |
| 2:11-CV-30420 | Hay | Donald | H | |
| 2:11-CV-30421 | Hazel | Chester | D | |
| 2:11-CV-30422 | Hazen | Charles | C | |
| 2:11-CV-30423 | Hazen | Harold | C | |
| 2:11-CV-30424 | Hazzard | Lewis | J | Jr. |
| 2:11-CV-30425 | Hebrank | Edward | G | |
| 2:11-CV-30426 | Heller | Perry | E | |
| 2:11-CV-30427 | Henderson | Cleve | | |
| 2:11-CV-30428 | Henderson | Ray | W | |
| 2:11-CV-30429 | Hennessey | William | S | |
| 2:11-CV-30430 | Herbert | Francis | C | |
| 2:11-CV-30431 | Herigstad | Gordon | | |
| 2:11-CV-30432 | Hernandez | Jesse | M | |
| 2:11-CV-30433 | Hernandez | Saturnino | | |
| 2:11-CV-30434 | Heva | Richard | J | |
| 2:11-CV-30435 | Hicks | Frank | | Jr. |
| 2:11-CV-30436 | Hicks | Percy | | |
| 2:11-CV-30437 | Hiel | Robert | M | |
| 2:11-CV-30438 | Hilarzewski | George | E | |
| 2:11-CV-30439 | Hilburn | Thomas | J | |
| 2:11-CV-30440 | Hill | Michael | A | |
| 2:11-CV-30442 | Holmes | Gilbert | | Jr. |
| 2:11-CV-30443 | Holmes | Warren | W | |
| 2:11-CV-30444 | Honore | Leon | P | Jr. |
| 2:11-CV-30445 | Hannan | Jack | N | |
| 2:11-CV-30446 | DuCloux | Harold | P | |
| 2:11-CV-30447 | Duhon | Alfred | W | |
| 2:11-CV-30448 | Dunson | Meredith | S | |
| 2:11-CV-30449 | Durnin | Patrick | L | |
| 2:11-CV-30450 | Easter | William | L | |
| 2:11-CV-30451 | Easy | Nathaniel | | |
| 2:11-CV-30452 | Ebanks | Craig | A | |
| 2:11-CV-30453 | Ebanks | John | E | |
| 2:11-CV-30455 | Ebanks | Nathan | A | Sr. |
| 2:11-CV-30456 | Eden | Anthony | G | |
| 2:11-CV-30457 | Edwards | Charlene | | |
| 2:11-CV-30458 | Edwards | Henry | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30459 | Edwards | Robert | | |
| 2:11-CV-30460 | Elliott | Andrew | | |
| 2:11-CV-30461 | Ellison | Edwin | H | |
| 2:11-CV-30462 | Ellorin | Braulio | S | |
| 2:11-CV-30463 | Enfinger | David | L | |
| 2:11-CV-30464 | English | John | R | |
| 2:11-CV-30466 | Estrada | Raul | | |
| 2:11-CV-30467 | Evans | Calvin | E | |
| 2:11-CV-30468 | Evans | Clarence | C | |
| 2:11-CV-30469 | Evans | John | E | |
| 2:11-CV-30470 | Everett | Moncre | F | |
| 2:11-CV-30471 | Everhart | Joe | | |
| 2:11-CV-30472 | Fadl | Michael | | |
| 2:11-CV-30473 | Fagan | Robert | I | |
| 2:11-CV-30474 | Marron | Harry | | |
| 2:11-CV-30475 | Marshall | Robert | E | Jr. |
| 2:11-CV-30476 | Martin | Alfred | E | |
| 2:11-CV-30477 | Martin | Charles | A | Jr. |
| 2:11-CV-30478 | Martin | Jack | K | |
| 2:11-CV-30479 | Martin | Joe | F | |
| 2:11-CV-30480 | Martin | Michael | J | |
| 2:11-CV-30481 | Martin | Robert | A | |
| 2:11-CV-30482 | Martin | Vancil | S | |
| 2:11-CV-30483 | Martinez | Andres | | |
| 2:11-CV-30484 | Martinez | Angelo | | |
| 2:11-CV-30485 | Martinez | Francisco | R | |
| 2:11-CV-30486 | Martinsen | Charles | L | |
| 2:11-CV-30487 | Massulla | Carlo | W | |
| 2:11-CV-30488 | Matherne | Ivy | E | |
| 2:11-CV-30489 | Mayo | Harvey | | |
| 2:11-CV-30490 | Mazone | Eddie | | |
| 2:11-CV-30491 | McCabe | Paul | S | |
| 2:11-CV-30492 | McCall | Arthur | J | |
| 2:11-CV-30493 | McCants | Larry | D | |
| 2:11-CV-30494 | McCartney | Howard | G | |
| 2:11-CV-30495 | McCollum | John | V | |
| 2:11-CV-30496 | McCoy | Robert | J | |
| 2:11-CV-30497 | McDade | Thaddeus | | |
| 2:11-CV-30498 | McDaniel | Carlos | C | |
| 2:11-CV-30499 | McDonald | John | C | |
| 2:11-CV-30500 | McDonald | Patrick | J | |
| 2:11-CV-30501 | McDuffie | Louis | D | |
| 2:11-CV-30502 | McDuffie | Teddy | R | |
| 2:11-CV-30503 | McElroy | Edgar | B | |
| 2:11-CV-30504 | McFaul | Thomas | C | |
| 2:11-CV-30505 | McGauley | Joseph | F | |
| 2:11-CV-30506 | McGee | Anthony | | |
| 2:11-CV-30507 | McGrath | Paul | S | |
| 2:11-CV-30508 | McGregor | Kenneth | C | |
| 2:11-CV-30509 | McKaig | James | B | Jr. |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30510 | McManus | William | M | |
| 2:11-CV-30511 | McQueen | James | T | |
| 2:11-CV-30512 | Medina | Luis | A | |
| 2:11-CV-30513 | Medina | Manuel | | |
| 2:11-CV-30514 | Megna | Joseph | R | |
| 2:11-CV-30515 | O'Brien | Allan | H | |
| 2:11-CV-30516 | Mehtala | Raymond | M | |
| 2:11-CV-30517 | Melvin | Gregory | | |
| 2:11-CV-30519 | Mendoza | Jose | C | |
| 2:11-CV-30520 | Michael | Robert | T | |
| 2:11-CV-30521 | Mikloczak | Joseph | L | |
| 2:11-CV-30522 | Milgram | Irwin | | |
| 2:11-CV-30523 | Millan | Manuel | | |
| 2:11-CV-30524 | Miller | Charles | A | |
| 2:11-CV-30525 | Miller | James | W | |
| 2:11-CV-30526 | Miller | Joseph | F | |
| 2:11-CV-30527 | Miller | Paul | H | |
| 2:11-CV-30528 | Mills | Crosby | | |
| 2:11-CV-30529 | Miranda | Felix | | |
| 2:11-CV-30530 | Mitchell | Edward | G | |
| 2:11-CV-30531 | Mojica | Mario | R | |
| 2:11-CV-30532 | Molina | Agustin | | |
| 2:11-CV-30533 | Monem | Ali | | |
| 2:11-CV-30534 | Monem | Mohamed | | |
| 2:11-CV-30535 | Monteiro | Antonio | | |
| 2:11-CV-30536 | Monteiro | Francis | J | |
| 2:11-CV-30537 | Montena | Richard | J | |
| 2:11-CV-30538 | Moody | Bennie | R | |
| 2:11-CV-30539 | Moore | John | R | |
| 2:11-CV-30540 | Moore | Lawrence | K | |
| 2:11-CV-30541 | Morgan | Donald | E | |
| 2:11-CV-30542 | Morgan | Roy | E | |
| 2:11-CV-30543 | Morris | William | F | |
| 2:11-CV-30544 | Morris | William | J | |
| 2:11-CV-30545 | Moshell | Robert | E | |
| 2:11-CV-30546 | Mote | Charles | E | |
| 2:11-CV-30547 | Moton | Harold | | |
| 2:11-CV-30548 | Mouton | John | C | Jr |
| 2:11-CV-30549 | Mulholland | Patrick | J | |
| 2:11-CV-30550 | Mused | Mohamed | | |
| 2:11-CV-30551 | Myers | Robert | L | |
| 2:11-CV-30552 | Myhra | Earl | H | |
| 2:11-CV-30553 | Nasser | Ramzey | A | |
| 2:11-CV-30554 | Navia | Pedro | A | |
| 2:11-CV-30555 | Nelson | Gerard | A | |
| 2:11-CV-30556 | New | Claude | V | |
| 2:11-CV-30557 | Newman | David | L | |
| 2:11-CV-30558 | Ng | Shell | M | |
| 2:11-CV-30559 | Nicholas | Wayne | d | Sr |
| 2:11-CV-30560 | Nielsen | Vagn | Teddy | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30561 | Noceda | Daniel | | |
| 2:11-CV-30562 | Noceda | Rodolfo | B | |
| 2:11-CV-30563 | Norgan | Franklin | D | |
| 2:11-CV-30564 | Norman | Michael | H | |
| 2:11-CV-30565 | Nunez | Nieves | C | |
| 2:11-CV-30566 | Obaid | Mohamed | M | |
| 2:11-CV-30567 | Ognenoff | John | | |
| 2:11-CV-30568 | O'Halloran | Kenneth | R | |
| 2:11-CV-30571 | Ojeda | Nestor | | |
| 2:11-CV-30572 | Okray | Norman | | |
| 2:11-CV-30573 | Oland | Talbert | I | |
| 2:11-CV-30574 | Olguin | Alfonso | M | |
| 2:11-CV-30575 | Olsen | Bernard | C | |
| 2:11-CV-30576 | Onativia | Fernando | | |
| 2:11-CV-30577 | Opack | John | M | |
| 2:11-CV-30578 | Orn | Lyle | L | |
| 2:11-CV-30580 | Ortilla | Eugene | R | |
| 2:11-CV-30581 | Ortiz | Carlos | M | |
| 2:11-CV-30582 | Ortiz | Cruz | | |
| 2:11-CV-30583 | Ortiz | Guillermina | | |
| 2:11-CV-30584 | AyalaOrtiz | Ramon | | |
| 2:11-CV-30585 | Osbey | James | | |
| 2:11-CV-30586 | Osman | Malip | B | |
| 2:11-CV-30587 | O'Toole | Joseph | M | |
| 2:11-CV-30588 | Owens | Wiley | C | |
| 2:11-CV-30589 | Ozen | Lee | Roy | |
| 2:11-CV-30590 | Pabon | Jaime | | |
| 2:11-CV-30591 | Pacheco | Hector | E | |
| 2:11-CV-30592 | Pacheco | Robert | | |
| 2:11-CV-30593 | Padilla | Ramon | | |
| 2:11-CV-30594 | Page | Ronald | H | |
| 2:11-CV-30595 | Pai | Ernest | D | |
| 2:11-CV-30596 | Paine | David | L | |
| 2:11-CV-30597 | Palmer | Bert | W | |
| 2:11-CV-30598 | Palmer | Charles | W | |
| 2:11-CV-30599 | Palmer | Lloyd | T | |
| 2:11-CV-30600 | Paloumbis | Georgios | | |
| 2:11-CV-30601 | Palys | Douglas | J | |
| 2:11-CV-30602 | Park | Billy | D | |
| 2:11-CV-30603 | Park | David | R | |
| 2:11-CV-30604 | Park | Kenneth | J | |
| 2:11-CV-30605 | Parkinson | Oran | E | |
| 2:11-CV-30606 | Parkinson | Thomas | H | III |
| 2:11-CV-30607 | Pasco | Pedro | | |
| 2:11-CV-30608 | Pasilong | Sergio | L | |
| 2:11-CV-30609 | Paul | Louis | B | |
| 2:11-CV-30610 | Peacock | Mose | | Jr. |
| 2:11-CV-30611 | Pears | Palmer | | Jr. |
| 2:11-CV-30612 | Pegan | John | E | Jr. |
| 2:11-CV-30613 | Pell | George | R | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30614 | Pender | Michael | J | |
| 2:11-CV-30615 | Perdikis | Spiridon | | |
| 2:11-CV-30616 | Perez | Edwin | C | |
| 2:11-CV-30617 | Hopkins | Lawrence | | |
| 2:11-CV-30618 | Hopkins | Leroy | K | |
| 2:11-CV-30619 | Horden | Eugene | | |
| 2:11-CV-30620 | Hoskins | Green | A | |
| 2:11-CV-30621 | House | Hubert | H | |
| 2:11-CV-30622 | Huertas | Felipe | | |
| 2:11-CV-30623 | Hughes | Grady | | |
| 2:11-CV-30624 | Hunter | John | C | |
| 2:11-CV-30625 | Hutchings | Neil | F | |
| 2:11-CV-30626 | Hutchinson | Walter | R | |
| 2:11-CV-30627 | Jack | Chester | J | |
| 2:11-CV-30628 | Ignacio | George | R | |
| 2:11-CV-30629 | Isidro | Renato | L | |
| 2:11-CV-30630 | Huy | Mario | J | |
| 2:11-CV-30631 | Huria | Peter | | Jr. |
| 2:11-CV-30632 | Jackson | Eddie | H | |
| 2:11-CV-30633 | Hutchins | James | W | |
| 2:11-CV-30635 | Jackson | Milton | V | |
| 2:11-CV-30636 | Jackson | Sherman | B | |
| 2:11-CV-30637 | Jacques | Joseph | H | Jr. |
| 2:11-CV-30639 | Jansen | Gabriel | | |
| 2:11-CV-30640 | Jarvi | Bradley | J | |
| 2:11-CV-30642 | Jawad | Muhanna | | |
| 2:11-CV-30643 | Jenkins | William | A | III |
| 2:11-CV-30644 | Jensen | Ben | O | |
| 2:11-CV-30645 | Jensen | Ove | | |
| 2:11-CV-30646 | Jensen | William | | |
| 2:11-CV-30648 | John | Max | W | |
| 2:11-CV-30650 | Johnson | Alvin | | |
| 2:11-CV-30651 | Johnson | Alvin | E | |
| 2:11-CV-30652 | Johnson | Byron | J | |
| 2:11-CV-30653 | Johnson | Charles | | |
| 2:11-CV-30655 | Johnson | Herbert | | Jr. |
| 2:11-CV-30656 | Johnson | Ivanhoe | | |
| 2:11-CV-30657 | Johnson | Joseph | H | |
| 2:11-CV-30658 | Johnson | Leonard | S | |
| 2:11-CV-30659 | Johnson | Richard | S | |
| 2:11-CV-30660 | Johnson | Rickie | L | |
| 2:11-CV-30661 | Johnson | Rosvelt | R | |
| 2:11-CV-30662 | Johnson | Thurman | C | |
| 2:11-CV-30663 | Jones | Claurence | | |
| 2:11-CV-30664 | Jones | David | L.J. | |
| 2:11-CV-30665 | Jones | John | | |
| 2:11-CV-30666 | Jones | Kenneth | E | |
| 2:11-CV-30667 | Jordan | Homer | L | |
| 2:11-CV-30668 | Joseph | Solomon | M | |
| 2:11-CV-30669 | Joubert | Lionel | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30670 | Kaloudis | Nicholoas | E | |
| 2:11-CV-30671 | Kastenhuber | Alfred | | |
| 2:11-CV-30672 | Kelley | Joseph | M | |
| 2:11-CV-30673 | Kelly | Robert | L | |
| 2:11-CV-30674 | Kidd | Torry | | Jr. |
| 2:11-CV-30675 | Kimbrough | Leroy | | |
| 2:11-CV-30676 | Kimoto | Charles | T | |
| 2:11-CV-30677 | Kindt | Herbert | D | |
| 2:11-CV-30678 | King | Edward | A | |
| 2:11-CV-30679 | King | Richard | | |
| 2:11-CV-30680 | Kiser | Nathaniel | | Jr. |
| 2:11-CV-30681 | Kissen | Martin | | |
| 2:11-CV-30682 | Klopp | Don | J | |
| 2:11-CV-30683 | Kowalski | Martin | M | |
| 2:11-CV-30684 | Krieg | Joseph | P | |
| 2:11-CV-30685 | Kruse | Martin | P | |
| 2:11-CV-30687 | Kwong | Raymond | C | |
| 2:11-CV-30689 | Kyser | Francis | E | |
| 2:11-CV-30690 | Laboy | Pedro | J | |
| 2:11-CV-30691 | LaCoy | Frank | E | |
| 2:11-CV-30692 | Ladefoged | Niels | E | |
| 2:11-CV-30693 | LaFleur | Stanley | J | |
| 2:11-CV-30695 | Lambert | Bobby | J | |
| 2:11-CV-30696 | Lambert | Justo | | |
| 2:11-CV-30697 | Larkin | Thomas | F | |
| 2:11-CV-30698 | Larson | Brian | A | |
| 2:11-CV-30699 | Larson | Carl | T | |
| 2:11-CV-30700 | Larson | Donald | W | |
| 2:11-CV-30701 | Larson | John | E | |
| 2:11-CV-30702 | Latorre | Paul | J | Sr. |
| 2:11-CV-30703 | Lau | King | T | |
| 2:11-CV-30704 | Lawson | Vernon | A | |
| 2:11-CV-30705 | Leake | Herbert | O | |
| 2:11-CV-30706 | LeClair | Walter | W | |
| 2:11-CV-30707 | Lee | Dan | | |
| 2:11-CV-30708 | Legaspi | Ely | I | |
| 2:11-CV-30709 | Leon | Isidoro | | |
| 2:11-CV-30710 | Leonard | John | J | |
| 2:11-CV-30711 | Lesko | Samuel | P | |
| 2:11-CV-30712 | Leung | Ralph | | |
| 2:11-CV-30713 | Leung | Sin | Foo | |
| 2:11-CV-30714 | Lewis | James | E | |
| 2:11-CV-30715 | Lewis | Richard | D | |
| 2:11-CV-30716 | Leycock | Claude | A | Sr. |
| 2:11-CV-30717 | Linah | Kenneth | F | |
| 2:11-CV-30718 | Lincoln | James | T | |
| 2:11-CV-30719 | Lind | Lance | L | |
| 2:11-CV-30720 | Linwood | Elwood | H | |
| 2:11-CV-30721 | Logan | David | J | |
| 2:11-CV-30723 | Lopez | Abelardo | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30724 | Lovett | William | | |
| 2:11-CV-30725 | Luyando | Frank | | |
| 2:11-CV-30726 | Lyvers | James | E | III |
| 2:11-CV-30727 | Maceira | Jose | F | |
| 2:11-CV-30728 | Mack | Ishmel | | |
| 2:11-CV-30730 | Madden | Robert | T | |
| 2:11-CV-30731 | Madison | Clark | G | |
| 2:11-CV-30733 | Manion | William | W | |
| 2:11-CV-30734 | Markham | Thomas | E | |
| 2:11-CV-30735 | Solis | Jose | M | |
| 2:11-CV-30736 | Somarriba | Lino | C | |
| 2:11-CV-30737 | Sommer | Jack | | |
| 2:11-CV-30738 | Spangler | Gale | M | |
| 2:11-CV-30739 | Spanhoff | Hendrik | J | |
| 2:11-CV-30740 | Spearman | Odell | | |
| 2:11-CV-30741 | Spence | Cyril | A | Jr. |
| 2:11-CV-30742 | Spicer | Richard | L | |
| 2:11-CV-30743 | Spicer | Hercules | | |
| 2:11-CV-30744 | Spencer | Richard | M | |
| 2:11-CV-30745 | Staats | William | G | Jr. |
| 2:11-CV-30746 | Stahl | Ralph | E | |
| 2:11-CV-30747 | Stanford | Glen | C | |
| 2:11-CV-30748 | Stanford | James | L | Jr. |
| 2:11-CV-30749 | Starr | Lloyd | K | |
| 2:11-CV-30750 | Stein | John | L | |
| 2:11-CV-30752 | Stephens | Robert | N | |
| 2:11-CV-30753 | Stewart | Marlyn | D | |
| 2:11-CV-30754 | Stigler | Joseph | | Jr. |
| 2:11-CV-30756 | Stollberg | Jack | | |
| 2:11-CV-30757 | Stone | Herman | P | II |
| 2:11-CV-30758 | Sudds | Kenneth | P | |
| 2:11-CV-30759 | Sufi | Ali | K | |
| 2:11-CV-30760 | Sullivan | Bobby | L | |
| 2:11-CV-30761 | Sullivan | George | | |
| 2:11-CV-30764 | Sung | John | | |
| 2:11-CV-30765 | Suska | Vladik | | |
| 2:11-CV-30766 | Tannis | Randolph | L | |
| 2:11-CV-30767 | Tarrats | Luis | | |
| 2:11-CV-30768 | Taylor | Eric | D | |
| 2:11-CV-30769 | Taylor | Louis | E | |
| 2:11-CV-30770 | Taylor | Robert | S | |
| 2:11-CV-30771 | Taylor | William | F | |
| 2:11-CV-30772 | Tennyson | Charles | | |
| 2:11-CV-30773 | Thaxter | Richard | E | Jr. |
| 2:11-CV-30774 | Thibodeaux | Evis | J | |
| 2:11-CV-30775 | Thibodeaux | James | J | |
| 2:11-CV-30776 | Thigpen | Hosie | F | |
| 2:11-CV-30777 | Thomas | Charles | E | |
| 2:11-CV-30778 | Thomas | Leonard | | |
| 2:11-CV-30779 | Tinghitella | Robert | | |

16

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30780 | Tirado | Miguel | A | |
| 2:11-CV-30781 | Titone | Charles | A | |
| 2:11-CV-30782 | Tojino | Ernesto | C | |
| 2:11-CV-30783 | Toro | Juan | B | |
| 2:11-CV-30784 | Torres | Enrique | | |
| 2:11-CV-30785 | Tortona | Julian | S | |
| 2:11-CV-30786 | Toves | David | B | |
| 2:11-CV-30787 | Tripaldi | Jay | P | |
| 2:11-CV-30788 | Truesdell | John | L | |
| 2:11-CV-30789 | Tucker | Daniel | L | |
| 2:11-CV-30790 | Tucker | Kenneth | R | |
| 2:11-CV-30791 | Tucker | Willmot | A | |
| 2:11-CV-30792 | Tuilefano | Faia | A | |
| 2:11-CV-30793 | Valdez | Artemio | L | |
| 2:11-CV-30794 | Valentin | Wilfredo | R | |
| 2:11-CV-30795 | VanOostendorp | Dirk | | |
| 2:11-CV-30796 | Vargas | Silvestre | M | |
| 2:11-CV-30797 | Vargas | Tony | O | |
| 2:11-CV-30798 | Varize | Roland | L | |
| 2:11-CV-30799 | Varona | Alfredo | C | |
| 2:11-CV-30800 | Vasquez | Miguel | | |
| 2:11-CV-30801 | Vaughan | David | | |
| 2:11-CV-30802 | Vaughn | Edward | J | |
| 2:11-CV-30803 | Veach | Ulus | S | Jr. |
| 2:11-CV-30804 | Vega | Emilio | | |
| 2:11-CV-30805 | Vega | Guillermo | | |
| 2:11-CV-30806 | Vega | Ismael | | |
| 2:11-CV-30807 | Velazquez | Armando | | |
| 2:11-CV-30808 | Vergara | Reuben | L | Jr. |
| 2:11-CV-30809 | Vieira | August | J | |
| 2:11-CV-30810 | Vieira | James | A | |
| 2:11-CV-30811 | PerezViera | Raul | | |
| 2:11-CV-30812 | Viertel | Earl | W | |
| 2:11-CV-30813 | Villanueva | Domingo | | |
| 2:11-CV-30814 | Villanueva | Jose | A | |
| 2:11-CV-30815 | Waagsbo | Thor | J | |
| 2:11-CV-30816 | Waites | Harry | H | |
| 2:11-CV-30817 | Wallace | Clifford | P | |
| 2:11-CV-30818 | Wallace | Emory | | |
| 2:11-CV-30819 | Walters | Herwood | B | |
| 2:11-CV-30820 | Walters | Paul | E | |
| 2:11-CV-30821 | Walton | William | H | |
| 2:11-CV-30822 | Ware | Eli | J | |
| 2:11-CV-30823 | Ware | Jack | I | |
| 2:11-CV-30824 | Warren | James | T | |
| 2:11-CV-30825 | Wasch | Eugene | H | |
| 2:11-CV-30826 | Washington | Noel | J | Sr. |
| 2:11-CV-30827 | Waters | James | A | |
| 2:11-CV-30828 | Watson | Lynn | E | |
| 2:11-CV-30829 | Webster | Andrew | | Sr. |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30830 | Webster | Dennes | R | |
| 2:11-CV-30831 | Welburn | Ralph | L | |
| 2:11-CV-30832 | Wellington | John | | |
| 2:11-CV-30833 | Wells | Alfred | W | |
| 2:11-CV-30834 | Wells | Milton | J | |
| 2:11-CV-30835 | Welty | Karl | F | |
| 2:11-CV-30836 | Wesley | Ernic | | |
| 2:11-CV-30837 | Whitaker | Thomas | J | |
| 2:11-CV-30838 | White | Jack | B | |
| 2:11-CV-30839 | Whitten | Walter | H | |
| 2:11-CV-30840 | Widlitz | Herbert | R | |
| 2:11-CV-30841 | Wiggins | Walter | B | |
| 2:11-CV-30842 | Wikstrom | Donald | A | |
| 2:11-CV-30843 | Williams | Cad | E | |
| 2:11-CV-30844 | Williams | Henry | M | Jr. |
| 2:11-CV-30845 | Williams | George | R | |
| 2:11-CV-30846 | Williams | Robert | | |
| 2:11-CV-30847 | Williams | Ulysses | | |
| 2:11-CV-30848 | Williams | Willie | W | |
| 2:11-CV-30849 | Williamson | Tommy | L | |
| 2:11-CV-30850 | Willis | Perry | W | |
| 2:11-CV-30851 | Wilmers | Roy | A | |
| 2:11-CV-30852 | Wilridge | John | L | |
| 2:11-CV-30853 | Wilson | Donald | | |
| 2:11-CV-30854 | Wilson | Jackie | L | |
| 2:11-CV-30855 | Wilson | Vernon | L | |
| 2:11-CV-30856 | Wimberly | B | B | |
| 2:11-CV-30857 | Winters | David | L | |
| 2:11-CV-30858 | Winters | Joseph | | |
| 2:11-CV-30859 | Wohlfert | James | H | |
| 2:11-CV-30860 | Wolsing | Ben | | |
| 2:11-CV-30861 | Wood | Pierce | M | |
| 2:11-CV-30862 | Woodring | Wayne | R | |
| 2:11-CV-30863 | Worsley | George | | |
| 2:11-CV-30864 | Wright | David | T | |
| 2:11-CV-30865 | Wright | James | T | |
| 2:11-CV-30866 | Wright | Ray | A | |
| 2:11-CV-30867 | Wright | Tom | H | |
| 2:11-CV-30869 | Yahya | Ali | | |
| 2:11-CV-30870 | Yanson | Wilson | S | |
| 2:11-CV-30871 | Yarbough | Vernon | P | |
| 2:11-CV-30872 | Yarczower | Allan | | |
| 2:11-CV-30873 | Yearwood | Cecil | M | |
| 2:11-CV-30874 | Zidik | George | | |
| 2:11-CV-30875 | Young | Herman | | Jr. |
| 2:11-CV-30876 | Young | Rodney | A | |
| 2:11-CV-30877 | Zimmerman | Donald | E | |
| 2:11-CV-30878 | Young | George | R | |
| 2:11-CV-30879 | Zurfluh | Robert | D | |
| 2:11-CV-30880 | RodriguezPerez | Tomas | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30881 | Perkins | Fred | G | |
| 2:11-CV-30882 | Perry | John | | |
| 2:11-CV-30883 | Perry | Michael | T | |
| 2:11-CV-30884 | Peterson | Ernest | | Jr. |
| 2:11-CV-30885 | Petro | Joseph | S | |
| 2:11-CV-30886 | Phillips | Curtis | L | Jr. |
| 2:11-CV-30887 | Pickle | Bobby | G | |
| 2:11-CV-30889 | Pike | Eugene | J | |
| 2:11-CV-30890 | Pillot | James | | |
| 2:11-CV-30891 | Pineiro | Braulio | | |
| 2:11-CV-30892 | Pino | Phillip | | |
| 2:11-CV-30893 | Pires | Joaquim | J | |
| 2:11-CV-30894 | Pittaway | Thomas | M | |
| 2:11-CV-30895 | Pittman | John | H | |
| 2:11-CV-30896 | Pitts | Edward | J | |
| 2:11-CV-30897 | Polk | Delma | E | |
| 2:11-CV-30898 | Polzin | David | A | |
| 2:11-CV-30899 | Potter | Michael | J | |
| 2:11-CV-30900 | Powell | Billie | R | |
| 2:11-CV-30901 | Powell | Clevon | J | |
| 2:11-CV-30902 | Powell | Michael | S | |
| 2:11-CV-30903 | Powers | William | J | Jr. |
| 2:11-CV-30904 | Prescott | George | E | |
| 2:11-CV-30905 | Prevost | Horace | | |
| 2:11-CV-30906 | Preyer | Gilbert | L | |
| 2:11-CV-30907 | Priester | Howard | H | Jr. |
| 2:11-CV-30908 | Quammie | Theodore | E | |
| 2:11-CV-30909 | Quinones | Pablo | | |
| 2:11-CV-30910 | Quirk | James | F | |
| 2:11-CV-30911 | Rackley | James | F | |
| 2:11-CV-30912 | Radcliff | Marvin | E | |
| 2:11-CV-30913 | Ragas | Alfred | | Sr. |
| 2:11-CV-30914 | Ragas | Donald | | |
| 2:11-CV-30915 | Raine | Henry | G | |
| 2:11-CV-30916 | Raines | Robert | F | |
| 2:11-CV-30917 | Rakas | Frank | | Jr. |
| 2:11-CV-30918 | Raley | Marion | J | |
| 2:11-CV-30919 | Ramos | Miguel | A | |
| 2:11-CV-30920 | Rankin | Aubrey | A | |
| 2:11-CV-30921 | Rawlins | George | N | Jr. |
| 2:11-CV-30922 | Regnier | Walter | | Jr. |
| 2:11-CV-30923 | Reinhardt | Robert | H | |
| 2:11-CV-30924 | Reiser | Louis | N | |
| 2:11-CV-30925 | Reyes | Camilo | | |
| 2:11-CV-30926 | Reynolds | Samuel | L | Jr. |
| 2:11-CV-30927 | Richardson | Sam | E | |
| 2:11-CV-30928 | Riddick | Gilbert | E | |
| 2:11-CV-30929 | Riddick | Keith | R | |
| 2:11-CV-30930 | Riego | Reynaldo | C | |
| 2:11-CV-30933 | Rivera | Jose | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30934 | Rivera | Jose | P | |
| 2:11-CV-30935 | Rivera | Raul | | |
| 2:11-CV-30936 | Rivera | Robert | | |
| 2:11-CV-30937 | Rivera | Ruperto | | Sr. |
| 2:11-CV-30938 | Rivers | Edmund | R | |
| 2:11-CV-30939 | Rodriguez | Raul | F | |
| 2:11-CV-30940 | Rogers | Charles | O | |
| 2:11-CV-30941 | Rogers | Edward | | Jr. |
| 2:11-CV-30942 | Rojas | James | | |
| 2:11-CV-30943 | Roma | Rudolph | | |
| 2:11-CV-30944 | Rosa | Julio | S | |
| 2:11-CV-30945 | Rose | Billy | L | |
| 2:11-CV-30946 | Rose | Cecil | G | |
| 2:11-CV-30947 | Rose | John | | |
| 2:11-CV-30948 | Roseveare | Mitchell | B | |
| 2:11-CV-30949 | Rossi | Thomas | A | |
| 2:11-CV-30950 | Rouzan | Richard | R | |
| 2:11-CV-30951 | Royster | Thomas | M | |
| 2:11-CV-30952 | Robelin | Rosendo | | |
| 2:11-CV-30954 | Roberts | Anthony | J | |
| 2:11-CV-30955 | Robertson | Leo | C | |
| 2:11-CV-30956 | Robin | Dorsey | | |
| 2:11-CV-30957 | Robinson | George | | |
| 2:11-CV-30958 | Robinson | Harold | P | |
| 2:11-CV-30959 | Robinson | James | E | |
| 2:11-CV-30960 | Robles | Roman | | |
| 2:11-CV-30961 | Rodgers | Paul | O | |
| 2:11-CV-30962 | Rodillas | Julius | J | |
| 2:11-CV-30963 | Rodrigues | Randolph | | |
| 2:11-CV-30964 | Rush | Henry | J | |
| 2:11-CV-30965 | Rushing | Johnny | W | |
| 2:11-CV-30966 | Rydberg | Bryan | K | |
| 2:11-CV-30967 | Ryder | Edmund | L | |
| 2:11-CV-30968 | Sabatano | Frank | | |
| 2:11-CV-30970 | Saleh | Hussein | M | |
| 2:11-CV-30971 | Saleh | Nasser | K | |
| 2:11-CV-30972 | Salem | Hasan | M | |
| 2:11-CV-30973 | Salis | Ivan | R | |
| 2:11-CV-30974 | Sammons | William | D | |
| 2:11-CV-30975 | Sanabria | Jose | A | |
| 2:11-CV-30976 | Sanchez | Juan | F | |
| 2:11-CV-30977 | Sansom | A | L | |
| 2:11-CV-30978 | Santiago | Anthony | | |
| 2:11-CV-30979 | Santiago | Miguel | A | |
| 2:11-CV-30980 | Sargent | James | L | |
| 2:11-CV-30981 | Savage | John | R | |
| 2:11-CV-30982 | Sayler | Chester | A | |
| 2:11-CV-30983 | Schaub | Manfred | | |
| 2:11-CV-30984 | Seddon | William | G | |
| 2:11-CV-30985 | Seldon | Ivory | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-30986 | Sena | John | | |
| 2:11-CV-30987 | Sequeira | Arthur | | |
| 2:11-CV-30988 | Serocki | Joseph | S | |
| 2:11-CV-30989 | Shannon | Frederick | E | |
| 2:11-CV-30990 | Shaw | Johnnie | | |
| 2:11-CV-30991 | Shaw | Lexie | A | |
| 2:11-CV-30992 | Shay | Edward | T | |
| 2:11-CV-30993 | Sherbula | George | S | |
| 2:11-CV-30994 | Shields | Walter | C | |
| 2:11-CV-30995 | Shine | Don | | |
| 2:11-CV-30996 | Sias | Ralph | R | |
| 2:11-CV-30997 | Sigai | Ernest | F | |
| 2:11-CV-30998 | Sigurdson | John | | |
| 2:11-CV-30999 | Sillett | Andrew | | |
| 2:11-CV-31000 | Silva | Efrain | | |
| 2:11-CV-31001 | Simmons | Raymond | O | |
| 2:11-CV-31002 | Sirmon | Walter | K | |
| 2:11-CV-31003 | Sinclair | Earl | | |
| 2:11-CV-31004 | Siracusa | Vincent | | |
| 2:11-CV-31005 | Sivley | Julian | R | |
| 2:11-CV-31006 | Skinner | George | W | |
| 2:11-CV-31007 | Skolfield | Sheldon | | |
| 2:11-CV-31008 | Smith | Alson | E | |
| 2:11-CV-31009 | Smith | Charles | | |
| 2:11-CV-31010 | Smith | Francis | H | |
| 2:11-CV-31011 | Smith | John | R | |
| 2:11-CV-31012 | Smith | Lawrence | J | |
| 2:11-CV-31013 | Smith | Lee | A | |
| 2:11-CV-31014 | Smith | Samuel | | |
| 2:11-CV-31015 | Smith | William | L | |
| 2:11-CV-31016 | Sole | Andrew | N | Jr. |
| 2:11-CV-31017 | AgostoPorrata | Emilio | | |
| 2:11-CV-31018 | Aguayo | Miguel | A | |
| 2:11-CV-31019 | Alamo | Reinaldo | | |
| 2:11-CV-31021 | Ali | Abdul | S | |
| 2:11-CV-31022 | Allison | Horace | D | |
| 2:11-CV-31024 | Anderson | George | H | |
| 2:11-CV-31025 | Arceneaux | Claude | | |
| 2:11-CV-31026 | Arespe | Arnulfo | | |
| 2:11-CV-31027 | Artis | Clarence | | |
| 2:11-CV-31028 | Auffredou | John | P | |
| 2:11-CV-31030 | Boden | Henry | E | |
| 2:11-CV-31031 | Bagwell | Isaiah | W | iii |
| 2:11-CV-31032 | Barnes | James | C | Sr. |
| 2:11-CV-31033 | Barron | Robert | M | |
| 2:11-CV-31035 | Beard | Charles | W | sr |
| 2:11-CV-31036 | Beatty | William | J | |
| 2:11-CV-31037 | Bellamy | Melvin | | |
| 2:11-CV-31038 | Bellamy | Roy | C | |
| 2:11-CV-31039 | Best | James | F | Jr. |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31040 | Bijou | Frederick | E | |
| 2:11-CV-31041 | Bishop | Silas | B | |
| 2:11-CV-31042 | Blache | Earl | G | |
| 2:11-CV-31043 | Bocan | Samuel | | |
| 2:11-CV-31044 | Boschetti | Roger | P | |
| 2:11-CV-31045 | Boyle | George | H | |
| 2:11-CV-31046 | Brady | William | E | Jr. |
| 2:11-CV-31047 | Carlson | Edwin | | |
| 2:11-CV-31048 | Bright | John | C | |
| 2:11-CV-31049 | Brown | Austin | A | |
| 2:11-CV-31050 | Brown | Fred | J | |
| 2:11-CV-31051 | Campbell | John | C | |
| 2:11-CV-31052 | Campbell | William | F | |
| 2:11-CV-31053 | Campos | Manuel | S | |
| 2:11-CV-31054 | Cannatella | Salvadore | M | |
| 2:11-CV-31056 | Catacalos | Louis | S | |
| 2:11-CV-31057 | Cintron | Pablo | R | |
| 2:11-CV-31058 | Ciraolo | Michael | | |
| 2:11-CV-31059 | Cirlos | Benito | B | |
| 2:11-CV-31060 | Clarke | Alfred | A | |
| 2:11-CV-31061 | Coalson | Brock | W | |
| 2:11-CV-31062 | Coffer | Alfred | L | |
| 2:11-CV-31063 | Coggins | Larrie | | |
| 2:11-CV-31064 | Salis | Lewis | R | |
| 2:11-CV-31065 | Santana | Agustin | | |
| 2:11-CV-31066 | Santiago | Carlos | | |
| 2:11-CV-31067 | Santiago | Roberto | | |
| 2:11-CV-31068 | Sauro | Joseph | A | |
| 2:11-CV-31069 | Schadel | Arthur | L | |
| 2:11-CV-31070 | Schroeder | Willy | | |
| 2:11-CV-31071 | Shedrick | Lloyd | | |
| 2:11-CV-31073 | Silva | Enoch | C | |
| 2:11-CV-31074 | Sippo | Patrick | A | |
| 2:11-CV-31075 | Smith | Edward | E | |
| 2:11-CV-31076 | Sorace | Luigi | | |
| 2:11-CV-31077 | Sowden | Eugene | | |
| 2:11-CV-31078 | Staples | Elven | L | |
| 2:11-CV-31079 | Sterling | Russell | S | |
| 2:11-CV-31080 | Stevens | Jimmie | D | |
| 2:11-CV-31081 | Swillinger | Ralph | | |
| 2:11-CV-31082 | Tarver | William | J | |
| 2:11-CV-31083 | Thomas | William | A | |
| 2:11-CV-31084 | Thompson | Harold | L | |
| 2:11-CV-31085 | Todalin | Aaron | | |
| 2:11-CV-31086 | Todd | Thomas | O | |
| 2:11-CV-31087 | Tomaszewski | Richard | | |
| 2:11-CV-31088 | Trahan | James | | |
| 2:11-CV-31089 | Trammell | Harold | G | |
| 2:11-CV-31090 | Trapp | Edmund | J | |
| 2:11-CV-31091 | Tsukamoto | Harry | K | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31092 | Tucker | Marcus | H | |
| 2:11-CV-31093 | Valles | John | E | |
| 2:11-CV-31094 | VanNatter | David | W | |
| 2:11-CV-31095 | Veillon | Joseph | W | |
| 2:11-CV-31096 | Villanueva | Octavio | | |
| 2:11-CV-31097 | Wade | Sanford | L | |
| 2:11-CV-31098 | Walker | Prentis | | |
| 2:11-CV-31099 | Wanner | Jacob | | |
| 2:11-CV-31100 | Watkins | Albert | | |
| 2:11-CV-31101 | Whittaker | Clyde | T | |
| 2:11-CV-31102 | Wilkins | Clayton | | |
| 2:11-CV-31103 | Williams | Charles | E | |
| 2:11-CV-31104 | Wilson | Aubrey | G | |
| 2:11-CV-31105 | Woodson | Ocie | J | |
| 2:11-CV-31106 | Wyatt | Jack | R | |
| 2:11-CV-31107 | Yafai | Kaleb | K | |
| 2:11-CV-31108 | Yore | Gerald | A | |
| 2:11-CV-31109 | Yorko | Edward | W | |
| 2:11-CV-31110 | Youngblood | Frederick | | |
| 2:11-CV-31111 | Zeloy | Joseph | | |
| 2:11-CV-31112 | Zuegg | Joseph | F | |
| 2:11-CV-31113 | Moyer | Truman | | |
| 2:11-CV-31115 | Mullen | Harold | T | |
| 2:11-CV-31116 | Murray | James | R | |
| 2:11-CV-31117 | Muzayyad | Nasser | A | |
| 2:11-CV-31118 | Nadler | Walter | R | |
| 2:11-CV-31119 | Nelson | Eugene | L | |
| 2:11-CV-31120 | Nevil | Joseph | | Jr. |
| 2:11-CV-31121 | Nihipali | John | | Sr. |
| 2:11-CV-31122 | Nirde | Theodore | | |
| 2:11-CV-31123 | Nixon | Herbert | | |
| 2:11-CV-31124 | Ogura | Denji | | |
| 2:11-CV-31125 | Oliveira | Alberto | | |
| 2:11-CV-31126 | Pappas | Peter | J | |
| 2:11-CV-31127 | Paris | Felix | | |
| 2:11-CV-31128 | Patino | Juan | J | |
| 2:11-CV-31129 | Patlan | David | G | |
| 2:11-CV-31130 | Pejovich | Thomas | | |
| 2:11-CV-31131 | Perez | Jacinto | | |
| 2:11-CV-31132 | Perkins | Gilbert | F | |
| 2:11-CV-31133 | Perry | William | | |
| 2:11-CV-31134 | Petersen | Aubrey | | |
| 2:11-CV-31135 | Philpot | James | | Jr. |
| 2:11-CV-31136 | Piciano | Benito | | |
| 2:11-CV-31137 | Pines | Ralph | W | Jr. |
| 2:11-CV-31138 | Platt | Robert | J | Jr. |
| 2:11-CV-31139 | Pont | Arthur | H | |
| 2:11-CV-31140 | Post | Jack | C | |
| 2:11-CV-31141 | Powell | Joe | C | |
| 2:11-CV-31142 | Prado | Jorge | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31143 | Prater | Robert | S | |
| 2:11-CV-31145 | Preis | John | F | |
| 2:11-CV-31146 | Quinonez | Philip | | |
| 2:11-CV-31147 | Quintero | Jose | R | |
| 2:11-CV-31148 | Randler | Thomas | | |
| 2:11-CV-31149 | Reed | Norman | E | |
| 2:11-CV-31150 | Reid | Chester | J | |
| 2:11-CV-31151 | Remley | Ned | L | |
| 2:11-CV-31152 | Resendez | Manuel | V | |
| 2:11-CV-31153 | Richardson | Samuel | | |
| 2:11-CV-31155 | Roche | James | E | |
| 2:11-CV-31156 | Rodrigues | Lancelot | B | |
| 2:11-CV-31157 | Romero | Marco | A | |
| 2:11-CV-31158 | Rosich | Francisco | M | |
| 2:11-CV-31159 | Seibold | David | A | |
| 2:11-CV-31160 | Donnelly | Thomas | E | |
| 2:11-CV-31161 | Robertson | John | H | |
| 2:11-CV-31162 | Thistle | Frederick | H | |
| 2:11-CV-31163 | Rentz | Gene | R | |
| 2:11-CV-31164 | Pool | Mark | O | |
| 2:11-CV-31165 | Klasnich | Joseph | A | |
| 2:11-CV-31166 | Scannell | Timothy | J | |
| 2:11-CV-31167 | Price | Earl | J | |
| 2:11-CV-31168 | Thomas | Wendell | G | |
| 2:11-CV-31169 | Williams | Wilfredo | J | |
| 2:11-CV-31170 | Thompson | Bennie | L | |
| 2:11-CV-31171 | Otis | Gordon | A | Jr. |
| 2:11-CV-31172 | McGerald | Francis | T | |
| 2:11-CV-31173 | Lewis | Robert | | |
| 2:11-CV-31174 | Jenkins | Jesse | J | |
| 2:11-CV-31176 | Miller | James | C | |
| 2:11-CV-31177 | Spangler | Robert | R | |
| 2:11-CV-31178 | Torres | Philip | | Jr. |
| 2:11-CV-31179 | Runnels | Dennis | M | |
| 2:11-CV-31180 | Elcoate | Phillip | R | |
| 2:11-CV-31181 | Dinsmore | Clarke | J | |
| 2:11-CV-31182 | Baldwin | Isiah | M | |
| 2:11-CV-31183 | Wanner | Joseph | J | |
| 2:11-CV-31184 | Tkach | Joseph | J | |
| 2:11-CV-31185 | Pearson | Edward | W | |
| 2:11-CV-31186 | Ross | Robert | C | |
| 2:11-CV-31187 | Simpson | Raiford | L | |
| 2:11-CV-31188 | Johnson | James | A | |
| 2:11-CV-31189 | Rhoda | Michael | J | |
| 2:11-CV-31190 | Mose | Albert | J | |
| 2:11-CV-31191 | Wedel | Edgar | B | |
| 2:11-CV-31192 | Picardi | John | A | |
| 2:11-CV-31193 | Morris | Benson | | Jr. |
| 2:11-CV-31194 | Swanson | John | C | |
| 2:11-CV-31195 | Manuel | Curtis | J | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31196 | Cyprien | Arthur | | |
| 2:11-CV-31197 | Sterling | James | T | Jr. |
| 2:11-CV-31199 | Apkins | Willie | L | |
| 2:11-CV-31200 | Catlin | Leon | P | |
| 2:11-CV-31202 | DeSouza | Lawrence | | |
| 2:11-CV-31203 | Oree | Clarence | | Jr. |
| 2:11-CV-31207 | Foster | Joseph | R | |
| 2:11-CV-31208 | Steen | Chester | B | |
| 2:11-CV-31209 | Fulmer | William | T | |
| 2:11-CV-31210 | Jackson | Columbus | | |
| 2:11-CV-31211 | Shaw | Charles | E | |
| 2:11-CV-31212 | Wise | Joseph | | Jr. |
| 2:11-CV-31213 | Graves | Stanley | | |
| 2:11-CV-31214 | Siarot | Antonio | | |
| 2:11-CV-31215 | Siler | Dwight | | |
| 2:11-CV-31216 | O'Day | David | R | |
| 2:11-CV-31217 | Daufeldt | John | H | |
| 2:11-CV-31218 | Cruz | Marcelino | R | |
| 2:11-CV-31219 | Ard | Alvin | | |
| 2:11-CV-31221 | Parmelee | Arthur | J | |
| 2:11-CV-31222 | Dishinger | Donald | M | |
| 2:11-CV-31223 | Alves | Jose | | |
| 2:11-CV-31224 | Feather | Daniel | W | |
| 2:11-CV-31225 | Alicea | Jose | A | |
| 2:11-CV-31226 | Hartwell | Theodore | R | |
| 2:11-CV-31227 | Potts | Raymond | T | |
| 2:11-CV-31229 | Johnson | Donald | O | |
| 2:11-CV-31230 | Ramos | Juan | J | |
| 2:11-CV-31231 | Carcamo | German | G | |
| 2:11-CV-31232 | Fletcher | Charles | T | Sr. |
| 2:11-CV-31233 | Sardinha | Manuel | M | |
| 2:11-CV-31234 | Richardson | Noland | | Jr. |
| 2:11-CV-31235 | Der | Kwok | W | |
| 2:11-CV-31236 | Hagan | Charles | R | |
| 2:11-CV-31237 | Valiente | Marcelino | L | |
| 2:11-CV-31238 | Watson | George | H | |
| 2:11-CV-31239 | Gill | Leonidas | S | Jr. |
| 2:11-CV-31240 | Moskal | Walter | J | |
| 2:11-CV-31241 | Dejan | Byron | B | |
| 2:11-CV-31242 | Bemister | George | W | Jr. |
| 2:11-CV-31243 | Caulfield | Edward | L | |
| 2:11-CV-31244 | Simmons | James | O | |
| 2:11-CV-31245 | Hoisington | Robert | W | |
| 2:11-CV-31246 | Christoforatos | Pantelis | D | |
| 2:11-CV-31247 | LopezGarcia | Monico | A | |
| 2:11-CV-31248 | McDowell | Lavern | M | |
| 2:11-CV-31249 | Bocaya | Victor | B | |
| 2:11-CV-31251 | Polk | Herbert | | |
| 2:11-CV-31252 | Hacker | Michael | W | |
| 2:11-CV-31253 | Ohman | George | W | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31254 | Wasserman | Melvyn | A | |
| 2:11-CV-31255 | Morris | Leslie | B | |
| 2:11-CV-31256 | Maes | Daniel | X | |
| 2:11-CV-31257 | Cerrillo | Generoso | A | |
| 2:11-CV-31258 | Maroney | Donald | K | |
| 2:11-CV-31259 | Negos | Edgardo | | |
| 2:11-CV-31260 | Erwin | Beauford | O | |
| 2:11-CV-31261 | Alcantara | Louie | O | |
| 2:11-CV-31262 | Bousquet | Frederick | M | |
| 2:11-CV-31263 | Reyes | Eduardo | O | |
| 2:11-CV-31264 | Williamson | Leroy | | |
| 2:11-CV-31265 | Davis | Jim | | Jr. |
| 2:11-CV-31266 | Norman | Mike | | |
| 2:11-CV-31267 | O'Neal | Ronald | | |
| 2:11-CV-31268 | Johnson | Patrick | C | |
| 2:11-CV-31269 | Saltarella | Jack | | |
| 2:11-CV-31270 | Costello | Thomas | J | |
| 2:11-CV-31271 | Hart | Robert | L | |
| 2:11-CV-31272 | Bright | Willie | K | |
| 2:11-CV-31273 | Payment | Merlin | H | |
| 2:11-CV-31274 | Odom | Orrie | E | |
| 2:11-CV-31275 | Preston | Lamar | | |
| 2:11-CV-31276 | Andresen | Tor | K | |
| 2:11-CV-31277 | Williams | Ronald | | |
| 2:11-CV-31278 | Land | Norman | D | |
| 2:11-CV-31279 | Banks | Earl | | Sr. |
| 2:11-CV-31280 | Taylor | Henry | G | |
| 2:11-CV-31281 | Wood | Johnny | E | |
| 2:11-CV-31282 | Silva | Enrique | | |
| 2:11-CV-31283 | VonLofton | Lionel | | |
| 2:11-CV-31284 | Burke | George | A | |
| 2:11-CV-31285 | Rios | George | C | |
| 2:11-CV-31286 | Fruge | Jesse | | |
| 2:11-CV-31287 | Chant | Edward | J | |
| 2:11-CV-31289 | Wilcox | John | A | |
| 2:11-CV-31291 | Napoleonis | Julio | G | |
| 2:11-CV-31292 | Wallace | Clarence | | |
| 2:11-CV-31293 | Conley | Ben | L | |
| 2:11-CV-31294 | Rosenthal | Morris | | |
| 2:11-CV-31295 | Tzefakes | John | | |
| 2:11-CV-31297 | Grabowski | Stephen | | |
| 2:11-CV-31298 | Paedae | William | D | |
| 2:11-CV-31299 | Marshall | Joseph | | |
| 2:11-CV-31300 | Rosario | Christobal | | Jr. |
| 2:11-CV-31301 | Allen | Charlie | J | |
| 2:11-CV-31302 | Becker | Pierre | R | |
| 2:11-CV-31303 | Kilpatrick | Bruce | C | |
| 2:11-CV-31304 | Small | Arthur | A | |
| 2:11-CV-31305 | Sosa | Edelmiro | | |
| 2:11-CV-31307 | Winn | Vondie | M | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31308 | McDade | Joseph | R | |
| 2:11-CV-31309 | Roukes | James | G | |
| 2:11-CV-31310 | Figueroa | Jose | A | |
| 2:11-CV-31311 | Andrews | Curley | | |
| 2:11-CV-31312 | Harper | Willis | A | |
| 2:11-CV-31313 | McKiver | James | | |
| 2:11-CV-31314 | Morrison | Leroy | D | |
| 2:11-CV-31315 | Weeks | Richard | A | |
| 2:11-CV-31316 | Halvorsen | John | M | Jr. |
| 2:11-CV-31317 | Jones | Henry | | Jr. |
| 2:11-CV-31318 | Getchell | Jerry | W | |
| 2:11-CV-31319 | Sinyard | L | J | Jr. |
| 2:11-CV-31320 | Wright | George | M | |
| 2:11-CV-31322 | McCullough | Jack | W | |
| 2:11-CV-31323 | Robertson | Crawford | | |
| 2:11-CV-31324 | Johnson | Charles | D | |
| 2:11-CV-31325 | Watson | Charles | R | |
| 2:11-CV-31326 | Almeida | Marciano | A | |
| 2:11-CV-31327 | Rovane | Charles | | |
| 2:11-CV-31328 | Ponson | Ernest | C | |
| 2:11-CV-31329 | Dawson | James | O | |
| 2:11-CV-31330 | Thompson | Edward | | |
| 2:11-CV-31331 | Doak | William | J | |
| 2:11-CV-31332 | Jones | Arthur | | |
| 2:11-CV-31333 | Smith | Joseph | H | |
| 2:11-CV-31334 | Rodriguez | Juan | | |
| 2:11-CV-31335 | Kakuda | Keichi | | |
| 2:11-CV-31336 | Dijols | Pedro | J | |
| 2:11-CV-31337 | Correa | Salvador | | |
| 2:11-CV-31338 | Alonso | Robert | | |
| 2:11-CV-31339 | Boush | Milton | C | |
| 2:11-CV-31340 | Proctor | Joseph | B | |
| 2:11-CV-31341 | Abney | Iradell | | |
| 2:11-CV-31342 | Dickson | Donald | E | |
| 2:11-CV-31343 | Rygg | Thomas | E | |
| 2:11-CV-31344 | Piarrot | Robert | L | |
| 2:11-CV-31346 | Richard | Ronald | J | |
| 2:11-CV-31347 | Moya | Enrique | S | |
| 2:11-CV-31348 | Thomas | Louis | H | |
| 2:11-CV-31350 | Elgarmi | Nasser | A | |
| 2:11-CV-31351 | Eliason | Robert | | |
| 2:11-CV-31352 | Carmichael | Howard | B | |
| 2:11-CV-31353 | Wallace | Isaac | | |
| 2:11-CV-31354 | Monteiro | Michael | | |
| 2:11-CV-31355 | London | Willie | L | |
| 2:11-CV-31356 | Crowder | Ferrell | M | Sr. |
| 2:11-CV-31357 | Abordo | Clarence | C | |
| 2:11-CV-31359 | Sloot | John | C | |
| 2:11-CV-31360 | Koukeas | Anastasios | | |
| 2:11-CV-31361 | Alleluia | Luigi | J | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31362 | Mayzak | William | S | |
| 2:11-CV-31363 | Thomas | John | | |
| 2:11-CV-31364 | Majeskie | Joseph | L | |
| 2:11-CV-31365 | Edwards | Price | | Jr. |
| 2:11-CV-31366 | Ongoco | Rodolfo | S | |
| 2:11-CV-31367 | Carter | Pierre | | |
| 2:11-CV-31368 | Harrison | John | W | |
| 2:11-CV-31369 | Rabara | Victor | Q | |
| 2:11-CV-31370 | Fanugao | Leonardo | S | |
| 2:11-CV-31371 | Hardy | Thomas | C | |
| 2:11-CV-31372 | Laseige | Clarence | D | |
| 2:11-CV-31373 | Walker | Clarence | M | |
| 2:11-CV-31374 | Battiste | Huey | P | |
| 2:11-CV-31375 | Hagman | William | E | |
| 2:11-CV-31376 | Callison | Kenneth | H | |
| 2:11-CV-31377 | Caron | William | F | |
| 2:11-CV-31378 | Doolin | Kenneth | V | Jr. |
| 2:11-CV-31379 | Dakas | Konstantinos | | |
| 2:11-CV-31381 | Clemente | Edward | P | |
| 2:11-CV-31382 | Maula | Denny | M | |
| 2:11-CV-31383 | Lorenzo | Rolando | C | |
| 2:11-CV-31385 | Batin | Romeo | L | |
| 2:11-CV-31386 | Edilloran | Leo | R | |
| 2:11-CV-31387 | Torres | Alberto | L | |
| 2:11-CV-31388 | DeLaRosa | Ricardo | C | |
| 2:11-CV-31389 | Layon | Ernesto | L | |
| 2:11-CV-31390 | Cirignano | Michael | A | Jr. |
| 2:11-CV-31391 | Vinluan | Elpidio | C | |
| 2:11-CV-31392 | Orosa | Danilo | P | |
| 2:11-CV-31393 | Dayrit | Cresenciano | H | |
| 2:11-CV-31394 | Marinak | William | R | Jr. |
| 2:11-CV-31395 | Aguilera | Rodolfo | R | |
| 2:11-CV-31396 | Vea | Rizal | B | |
| 2:11-CV-31397 | Farrales | Noli | E | |
| 2:11-CV-31398 | McDonough | James | E | |
| 2:11-CV-31399 | Kiser | Odell | | |
| 2:11-CV-31400 | Nelson | Ted | S | |
| 2:11-CV-31401 | McDonald | Dennis | W | |
| 2:11-CV-31402 | Woods | Allen | M | |
| 2:11-CV-31403 | Holley | Linwood | | |
| 2:11-CV-31404 | Smith | Harold | J | |
| 2:11-CV-31405 | Atoigue | Joaquin | P | |
| 2:11-CV-31406 | Summers | George | M | |
| 2:11-CV-31407 | Smith | Joseph | S | |
| 2:11-CV-31408 | Tse | Kwok | Ying | |
| 2:11-CV-31409 | Baerga | Ines | E | |
| 2:11-CV-31410 | Peregrino | Erwin | M | Sr. |
| 2:11-CV-31412 | Mullen | Robert | L | Sr. |
| 2:11-CV-31413 | Ballard | Roosevelt | N | |
| 2:11-CV-31414 | Israelson | Martin | I | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31415 | Hudgins | Darden | H | |
| 2:11-CV-31416 | Coleman | James | E | |
| 2:11-CV-31417 | Pacheco | Victor | M | |
| 2:11-CV-31418 | Gianakura | Samuel | C | |
| 2:11-CV-31419 | Angkiangco | Daniel | N | |
| 2:11-CV-31420 | Ambunan | Rodrigo | P | |
| 2:11-CV-31421 | Locsin | Alberto | P | |
| 2:11-CV-31422 | Padrigan | Alfredo | E | |
| 2:11-CV-31423 | Lugar | Wilfredo | M | Jr. |
| 2:11-CV-31424 | Ballesteros | Ronald | A | |
| 2:11-CV-31425 | Realce | Victor | A | |
| 2:11-CV-31426 | Dave | Jun | L | |
| 2:11-CV-31427 | Calindas | Romeo | N | |
| 2:11-CV-31428 | Bautista | Rodolfo | R | |
| 2:11-CV-31429 | Burnite | James | R | |
| 2:11-CV-31430 | Myles | Shannon | | Jr. |
| 2:11-CV-31431 | Moore | David | A | |
| 2:11-CV-31432 | Miley | Burns | | |
| 2:11-CV-31433 | Braswell | Norris | M | |
| 2:11-CV-31434 | Schock | Edwin | T | |
| 2:11-CV-31435 | Blatus | James | | |
| 2:11-CV-31436 | Kenny | David | R | |
| 2:11-CV-31437 | Quillen | Jack | L | |
| 2:11-CV-31438 | Wallace | Robert | L | |
| 2:11-CV-31439 | Roberts | Norman | L | |
| 2:11-CV-31440 | Frazier | Louis | J | |
| 2:11-CV-31441 | Pennell | John | D | |
| 2:11-CV-31442 | Burton | Charlie | | Jr. |
| 2:11-CV-31444 | Petteway | Isaiah | | |
| 2:11-CV-31445 | Albon | Heraclio | | |
| 2:11-CV-31446 | Hayles | Windle | S | |
| 2:11-CV-31447 | Personette | Allen | E | |
| 2:11-CV-31448 | Parker | Joe | L | |
| 2:11-CV-31449 | Lester | Melvin | L | |
| 2:11-CV-31451 | Zimmerman | Raymond | K | |
| 2:11-CV-31452 | Luyun | Expedito | B | |
| 2:11-CV-31453 | Reyes | Edilberto | A | |
| 2:11-CV-31454 | Valbuena | Crispin | A | |
| 2:11-CV-31455 | Isles | Carlos | S | |
| 2:11-CV-31456 | Larntz | Charles | R | Sr. |
| 2:11-CV-31457 | Barton | Walter | | |
| 2:11-CV-31458 | Adams | William | M | |
| 2:11-CV-31460 | Collazo | Anibal | | |
| 2:11-CV-31461 | Collazo | Ramon | | |
| 2:11-CV-31462 | Collins | Albert | H | |
| 2:11-CV-31463 | Cope | William | J | |
| 2:11-CV-31464 | Coram | Ethelbert | F | |
| 2:11-CV-31465 | Craig | Lawrence | | |
| 2:11-CV-31466 | Crandley | Joseph | J | |
| 2:11-CV-31467 | Cress | Joseph | B | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31469 | Cropper | Robert | M | Jr. |
| 2:11-CV-31470 | Cruchon | William | E | |
| 2:11-CV-31472 | Cunningham | Matthew | J | |
| 2:11-CV-31473 | Dampson | Roy | T | |
| 2:11-CV-31474 | Darville | Richard | E | |
| 2:11-CV-31475 | Davis | Howard | E | |
| 2:11-CV-31476 | Denis | Marcial | | |
| 2:11-CV-31477 | Dennis | Marcus | L | |
| 2:11-CV-31478 | Dietlin | Henry | J | |
| 2:11-CV-31479 | Doherty | Jack | E | |
| 2:11-CV-31480 | Dopwell | George | E | |
| 2:11-CV-31481 | Doyle | John | W | |
| 2:11-CV-31482 | Dunbar | Edwin | L | |
| 2:11-CV-31483 | Ebanks | John | E | |
| 2:11-CV-31485 | Edwards | Bobby | J | |
| 2:11-CV-31486 | Edwards | Carl | | |
| 2:11-CV-31487 | Eitmann | Joseph | M | |
| 2:11-CV-31488 | Elghani | John | | |
| 2:11-CV-31489 | Engler | Allan | S | |
| 2:11-CV-31490 | Fallan | John | E | |
| 2:11-CV-31491 | Fathel | Mohamed | | |
| 2:11-CV-31493 | Field | William | F | |
| 2:11-CV-31494 | Fizell | Robert | L | Sr. |
| 2:11-CV-31495 | Flowers | Edward | J | |
| 2:11-CV-31496 | Fowler | Marvin | P | |
| 2:11-CV-31497 | Freeman | Harry | E | |
| 2:11-CV-31498 | Frenette | Larry | A | |
| 2:11-CV-31499 | Fried | Curt | F | |
| 2:11-CV-31500 | Gabrielson | Marvin | G | |
| 2:11-CV-31501 | Gagne | Harold | C | |
| 2:11-CV-31502 | Gahagan | Kenneth | | |
| 2:11-CV-31503 | Gallagher | John | J | |
| 2:11-CV-31504 | Games | Charlie | | Jr. |
| 2:11-CV-31505 | Garzone | Anthony | | |
| 2:11-CV-31506 | Gibbs | Walter | L | |
| 2:11-CV-31507 | Gibson | Gordon | A | |
| 2:11-CV-31508 | Gibson | Ralph | | |
| 2:11-CV-31509 | Gilliam | Herman | M | |
| 2:11-CV-31510 | Godwin | Otis | | |
| 2:11-CV-31511 | Golden | Jex | | |
| 2:11-CV-31512 | Gonzales | Raymundo | A | |
| 2:11-CV-31513 | Gonzalez | Angel | | |
| 2:11-CV-31514 | Gonzalez | Ernesto | | |
| 2:11-CV-31515 | Gonzalez | Pablo | E | |
| 2:11-CV-31516 | Granmo | Trygve | | |
| 2:11-CV-31517 | Grant | Earl | L | |
| 2:11-CV-31518 | Grant | Willie | J | |
| 2:11-CV-31519 | Green | Robert | | Jr. |
| 2:11-CV-31520 | Greene | Charles | W | |
| 2:11-CV-31521 | Grimmitt | James | C | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31522 | Guidry | Raymond | W | |
| 2:11-CV-31523 | Ham | Roy | | |
| 2:11-CV-31524 | Hamilton | Neil | D | |
| 2:11-CV-31525 | Hansen | Niels | H | |
| 2:11-CV-31526 | Hanson | Frank | E | |
| 2:11-CV-31527 | Hardy | Ross | A | |
| 2:11-CV-31528 | Harmond | Reuben | | |
| 2:11-CV-31529 | Hashimoto | Sadami | | |
| 2:11-CV-31530 | Hass | Richard | C | |
| 2:11-CV-31531 | Henley | David | L | |
| 2:11-CV-31532 | Hill | Dale | H | |
| 2:11-CV-31533 | Hoffman | George | C | |
| 2:11-CV-31534 | Hopkins | Harold | L | |
| 2:11-CV-31535 | Hubbard | August | J.M. | |
| 2:11-CV-31536 | Hudson | John | C | |
| 2:11-CV-31537 | Hughes | John | R | |
| 2:11-CV-31538 | Huszar | Steve | N | |
| 2:11-CV-31539 | Hyer | Charles | R | |
| 2:11-CV-31540 | Ingles | Julio | D | |
| 2:11-CV-31541 | Jackson | Halstead | D | |
| 2:11-CV-31542 | Jara | Cesar | | |
| 2:11-CV-31543 | Jardine | Dale | S | |
| 2:11-CV-31544 | Jardine | Thomas | A | |
| 2:11-CV-31545 | Jenkins | Roy | L | |
| 2:11-CV-31546 | Johnson | James | E | |
| 2:11-CV-31547 | Johnson | Leonard | W | |
| 2:11-CV-31548 | Johnson | Mike | G | |
| 2:11-CV-31549 | Johnson | Wesley | M | |
| 2:11-CV-31550 | Jones | W | C | |
| 2:11-CV-31551 | Jordan | Dewey | B | |
| 2:11-CV-31552 | Judah | Franklin | C | |
| 2:11-CV-31553 | Jules | Alphonse | | |
| 2:11-CV-31554 | Kapoosian | Edward | | |
| 2:11-CV-31555 | Kelley | Theodore | T | |
| 2:11-CV-31556 | Kelly | Charles | S | |
| 2:11-CV-31557 | Kerr | Roy | R | |
| 2:11-CV-31558 | Kintana | Rodolfo | | |
| 2:11-CV-31559 | Knox | George | S | |
| 2:11-CV-31560 | Koachway | Allan | E | |
| 2:11-CV-31561 | Koep | Sebastian | L | |
| 2:11-CV-31562 | LaMoy | Alden | J | |
| 2:11-CV-31563 | LaFargue | Daniel | L | |
| 2:11-CV-31564 | Lake | Joseph | A | Sr. |
| 2:11-CV-31565 | Larocque | Joseph | G | |
| 2:11-CV-31566 | Lenhart | Lawrence | H | |
| 2:11-CV-31567 | Lett | George | | |
| 2:11-CV-31568 | Lewis | Raymond | | |
| 2:11-CV-31569 | Leydon | Michael | | |
| 2:11-CV-31570 | Lightsey | James | L | |
| 2:11-CV-31571 | Lignos | William | G | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31572 | Lipshitz | Bernard | | |
| 2:11-CV-31573 | Litchfield | Paul | L | |
| 2:11-CV-31574 | Littleton | William | | |
| 2:11-CV-31575 | Long | Felix | | |
| 2:11-CV-31576 | Long | William | J | |
| 2:11-CV-31577 | Longanecker | David | C | |
| 2:11-CV-31578 | Lopez | Alberto | | |
| 2:11-CV-31579 | Lopez | Pio | A | |
| 2:11-CV-31580 | Ludwig | John | N | |
| 2:11-CV-31581 | Manfredi | John | T | |
| 2:11-CV-31582 | Mann | Dewey | E | Jr. |
| 2:11-CV-31583 | Martin | Cecil | H | |
| 2:11-CV-31584 | Martinez | Daniel | | |
| 2:11-CV-31585 | McCall | Edward | | |
| 2:11-CV-31587 | McChristian | J | D | |
| 2:11-CV-31588 | McCorison | Lyle | J | |
| 2:11-CV-31589 | McDonald | Robert | C | |
| 2:11-CV-31590 | McDonough | Ronald | J | |
| 2:11-CV-31591 | McFarlane | Andrew | L | |
| 2:11-CV-31592 | McLaughlin | Thomas | J | |
| 2:11-CV-31593 | McMahon | William | J | Sr. |
| 2:11-CV-31594 | McMannama | Robert | P | |
| 2:11-CV-31595 | McWilliams | Jesse | F | |
| 2:11-CV-31596 | Miciak | Bernard | | |
| 2:11-CV-31597 | Miller | Juan | A | |
| 2:11-CV-31598 | Mirynowski | John | | |
| 2:11-CV-31600 | Moore | Harry | B | |
| 2:11-CV-31601 | Morrison | Jack | C | |
| 2:11-CV-31602 | Kessler | Regis | S | |
| 2:11-CV-31603 | Schroeder | George | W | |
| 2:11-CV-31606 | Vermeer | Neil | P | |
| 2:11-CV-31607 | Fontenot | Jimmie | L | |
| 2:11-CV-31608 | Cates | Amos | L | |
| 2:11-CV-31609 | Stacy | Noah | A | |
| 2:11-CV-31610 | Johnson | John | P | |
| 2:11-CV-31611 | Alfonso | Salvador | | |
| 2:11-CV-31612 | Gastinell | Aaron | | |
| 2:11-CV-31613 | Ramos | Jose | A | |
| 2:11-CV-31614 | Lobo | Arthur | J | |
| 2:11-CV-31615 | Keller | Joseph | | |
| 2:11-CV-31616 | Rabun | Michael | R | |
| 2:11-CV-31617 | Fessler | Phillip | R | |
| 2:11-CV-31618 | Rosinski | Stanley | M | |
| 2:11-CV-31619 | Mikula | Ronald | P | |
| 2:11-CV-31620 | Robinson | John | B | Jr. |
| 2:11-CV-31621 | Raines | Hector | A | Jr. |
| 2:11-CV-31626 | Boss | William | J | |
| 2:11-CV-31627 | Ast | Werner | K | |
| 2:11-CV-31628 | Rosello | Jorge | | |
| 2:11-CV-31629 | Hart | Francis | J | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31630 | Nickerson | Charles | S | |
| 2:11-CV-31631 | Padelsky | Joseph | F | |
| 2:11-CV-31632 | Barnett | Early | | Jr. |
| 2:11-CV-31633 | Agbulos | Raymundo | C | |
| 2:11-CV-31634 | Turner | Tom | G | |
| 2:11-CV-31635 | Curran | Robert | T | |
| 2:11-CV-31636 | Ashley | John | J | |
| 2:11-CV-31637 | Spangler | Thomas | D | |
| 2:11-CV-31638 | Blistine | Ralph | J | |
| 2:11-CV-31639 | Tikkanen | David | A | |
| 2:11-CV-31640 | Utosh | William | G | |
| 2:11-CV-31641 | Hoobler | Daniel | B | |
| 2:11-CV-31642 | Johansson | Evert | R | |
| 2:11-CV-31643 | Saleeby | Laurence | | |
| 2:11-CV-31645 | McLeod | Raymond | L | |
| 2:11-CV-31646 | Ard | Jones | M | |
| 2:11-CV-31647 | Baker | Robert | C | |
| 2:11-CV-31648 | Guy | Merle | E | |
| 2:11-CV-31649 | Andrews | Brian | P | |
| 2:11-CV-31650 | Harp | Roger | V | |
| 2:11-CV-31651 | Hemmings | Arthur | W | |
| 2:11-CV-31652 | Bye | Robert | P | |
| 2:11-CV-31654 | Miles | Clifford | L | |
| 2:11-CV-31655 | Stephenson | Truman | | |
| 2:11-CV-31656 | Bennett | James | R | |
| 2:11-CV-31657 | Duracher | Louis | B | |
| 2:11-CV-31658 | Porcaro | Joseph | F | |
| 2:11-CV-31659 | Heath | Horace | P | |
| 2:11-CV-31660 | Naugle | David | R | |
| 2:11-CV-31661 | Moret | Pedro | J | |
| 2:11-CV-31662 | Gill | Philip | P | |
| 2:11-CV-31663 | Weigel | Rudolf | W | |
| 2:11-CV-31664 | Lasater | Thomas | W | |
| 2:11-CV-31665 | Hernandez | Jose | | |
| 2:11-CV-31666 | Neville | Eugene | R | |
| 2:11-CV-31667 | Kring | James | E | |
| 2:11-CV-31668 | Marion | Donald | R | |
| 2:11-CV-31669 | Stratton | William | A | |
| 2:11-CV-31670 | Saeed | Abdul | A | |
| 2:11-CV-31671 | Mitchell | William | L | |
| 2:11-CV-31672 | Linnette | Wayne | | |
| 2:11-CV-31673 | Johnson | Kenneth | L | |
| 2:11-CV-31674 | Cordero | Franklyn | J | |
| 2:11-CV-31675 | Babbin | Paul | T | |
| 2:11-CV-31676 | Rose | Francis | W | |
| 2:11-CV-31677 | Brown | Richard | A | |
| 2:11-CV-31678 | Danula | Harvey | D | |
| 2:11-CV-31679 | MacCulloch | William | W | |
| 2:11-CV-31680 | Licari | Guiseppe | | |
| 2:11-CV-31681 | Brathwaite | James | H | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31682 | Johnson | George | R | |
| 2:11-CV-31683 | Jones | Richard | A | |
| 2:11-CV-31684 | Goldberg | David | M | |
| 2:11-CV-31685 | Murray | Odell | | Sr. |
| 2:11-CV-31686 | Snodgrass | Rondle | L | Sr. |
| 2:11-CV-31687 | Pierce | Philip | E | |
| 2:11-CV-31689 | Noble | George | E | |
| 2:11-CV-31691 | Runge | Robert | R | |
| 2:11-CV-31692 | Bobo | Clifford | J | |
| 2:11-CV-31693 | Brown | Frank | A | |
| 2:11-CV-31694 | Peppard | Alfred | | |
| 2:11-CV-31695 | Costa | Maurice | C | |
| 2:11-CV-31696 | Cancel | John | A | |
| 2:11-CV-31697 | Hayes | Elton | T | |
| 2:11-CV-31698 | Balbastro | Ernesto | L | |
| 2:11-CV-31699 | Santiago | Renaldo | N | |
| 2:11-CV-31700 | Sims | Charles | P | |
| 2:11-CV-31701 | Conley | James | E | |
| 2:11-CV-31702 | Lassalle | Franklin | J | |
| 2:11-CV-31703 | Hankins | John | | Jr. |
| 2:11-CV-31704 | Sapeta | John | M | |
| 2:11-CV-31705 | Gordon | Michael | J | |
| 2:11-CV-31706 | Odom | James | O | |
| 2:11-CV-31707 | Routson | John | R | |
| 2:11-CV-31708 | Warrens | Robert | C | |
| 2:11-CV-31709 | Colton | Robert | | |
| 2:11-CV-31710 | Olesen | Martin | L | |
| 2:11-CV-31711 | McGrath | Thomas | E | |
| 2:11-CV-31712 | King | Govan | M | |
| 2:11-CV-31713 | Kirkland | Bernice | M | |
| 2:11-CV-31714 | Eng | Curtis | R | Sr. |
| 2:11-CV-31715 | Hassan | Ismail | I | |
| 2:11-CV-31716 | Massey | Charles | G | |
| 2:11-CV-31717 | Johnson | Curtis | E | |
| 2:11-CV-31718 | Tahtinen | Richard | D | |
| 2:11-CV-31719 | Collins | Leroy | P | |
| 2:11-CV-31720 | Demo | Gary | F | |
| 2:11-CV-31721 | Amaya | Carlos | C | |
| 2:11-CV-31722 | Heeney | Edward | A | |
| 2:11-CV-31723 | Ritter | Donald | L | |
| 2:11-CV-31724 | Williams | Fernando | | |
| 2:11-CV-31725 | Chaney | Donald | J | |
| 2:11-CV-31726 | Evans | Warren | | |
| 2:11-CV-31727 | Haley | Michael | W | |
| 2:11-CV-31728 | Guy | William | H | |
| 2:11-CV-31729 | Rio | Richard | C | |
| 2:11-CV-31730 | McCormick | Charles | R | |
| 2:11-CV-31731 | McHale | Martin | | |
| 2:11-CV-31732 | Darden | Frederic | L | |
| 2:11-CV-31733 | Williamson | Levy | L | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31734 | Atson | James | R | |
| 2:11-CV-31735 | Aston | William | T | |
| 2:11-CV-31736 | Sweat | Ernest | R | |
| 2:11-CV-31737 | Pagliango | Michael | J | |
| 2:11-CV-31738 | Davis | Elvin | | |
| 2:11-CV-31739 | Neill | Roy | G | Jr. |
| 2:11-CV-31742 | Hakkila | Toivo | I | |
| 2:11-CV-31743 | Stumes | Allen | | |
| 2:11-CV-31744 | Spodar | Emil | J | |
| 2:11-CV-31745 | Simmons | Floyd | L | |
| 2:11-CV-31746 | Booth | James | D | |
| 2:11-CV-31747 | Hamilton | William | J | |
| 2:11-CV-31748 | Taman | William | T | |
| 2:11-CV-31749 | Vos | William | | |
| 2:11-CV-31750 | Earl | Robert | J | |
| 2:11-CV-31751 | Abugan | Rolyn | F | |
| 2:11-CV-31752 | Kelly | Albert | B | |
| 2:11-CV-31753 | Marrero | Frank | A | |
| 2:11-CV-31755 | Abare | John | J | |
| 2:11-CV-31756 | Lennertz | Frederick | T | |
| 2:11-CV-31757 | McCormick | James | H | |
| 2:11-CV-31758 | Albert | Harold | S | |
| 2:11-CV-31759 | Jacobs | Joseph | L | |
| 2:11-CV-31760 | Legaspi | Ronald | Q | |
| 2:11-CV-31761 | Fencer | Maurice | T | |
| 2:11-CV-31762 | Free | Bobby | J | |
| 2:11-CV-31763 | Cabaltera | Marcelo | B | |
| 2:11-CV-31764 | Guevarra | Paterno | S | |
| 2:11-CV-31765 | Cahee | Alvera | J | |
| 2:11-CV-31766 | Turner | Donnie | S | |
| 2:11-CV-31767 | Javier | Jerry | A | |
| 2:11-CV-31768 | Alvarez | Victorino | R | |
| 2:11-CV-31769 | Somera | William | A | |
| 2:11-CV-31770 | Adams | Robert | E | |
| 2:11-CV-31771 | Mesa | Francisco | C | |
| 2:11-CV-31772 | Singleton | Joseph | O | |
| 2:11-CV-31773 | Wolfe | Gilbert | T | |
| 2:11-CV-31774 | Dunn | Therman | W | |
| 2:11-CV-31775 | Fowler | Conrad | L | Jr. |
| 2:11-CV-31776 | Toth | Ronald | M | |
| 2:11-CV-31777 | Morgan | Robert | L | |
| 2:11-CV-31778 | Canonizado | Antonio | B | |
| 2:11-CV-31779 | Jones | David | A | |
| 2:11-CV-31780 | Manuel | Jasper | J | |
| 2:11-CV-31781 | Piekarski | Felix | J | |
| 2:11-CV-31782 | Knowles | Raymond | C | |
| 2:11-CV-31783 | Saldana | Roberto | | |
| 2:11-CV-31784 | Enriquez | Rodrigo | N | |
| 2:11-CV-31785 | Battiste | Harry | S | |
| 2:11-CV-31786 | Youssef | Aziz | A | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31787 | Hambouz | Halim | Y | |
| 2:11-CV-31788 | Watson | William | E | |
| 2:11-CV-31789 | Haynes | Bobby | L | |
| 2:11-CV-31790 | Tierney | Fredrick | T | |
| 2:11-CV-31791 | Costa | Richard | | |
| 2:11-CV-31792 | Jourdan | John | J | |
| 2:11-CV-31793 | Annable | Charles | W | |
| 2:11-CV-31794 | Harraway | George | W | |
| 2:11-CV-31795 | DeHaven | Norman | | |
| 2:11-CV-31797 | Stevenson | George | | |
| 2:11-CV-31798 | Stevenson | Alexander | R | |
| 2:11-CV-31799 | Satchfield | William | N | |
| 2:11-CV-31800 | Flores | Reyes | | |
| 2:11-CV-31801 | Lemos | Lyle | W | |
| 2:11-CV-31802 | Williams | Michael | F | |
| 2:11-CV-31803 | Stukes | Quentin | S | |
| 2:11-CV-31804 | Johnson | James | E | |
| 2:11-CV-31806 | Smith | Paul | | |
| 2:11-CV-31807 | Titus | James | | |
| 2:11-CV-31808 | Noyes | David | S | |
| 2:11-CV-31810 | Smith | William | P | |
| 2:11-CV-31811 | Miller | James | R | |
| 2:11-CV-31812 | Rodriguez | William | | |
| 2:11-CV-31814 | Watson | Oscar | | Sr. |
| 2:11-CV-31815 | Black | Franklin | O | |
| 2:11-CV-31816 | Stewart | Ronald | L | |
| 2:11-CV-31817 | Finnigan | John | | |
| 2:11-CV-31818 | Machado | Arthur | D | |
| 2:11-CV-31819 | Kirby | Thomas | T | Jr. |
| 2:11-CV-31820 | Lopez | Domingo | C | |
| 2:11-CV-31821 | Guerrero | Patricio | | |
| 2:11-CV-31822 | Urlin | Allan | D | |
| 2:11-CV-31823 | Williams | Levi | J | |
| 2:11-CV-31824 | Johnsen | Charles | P | |
| 2:11-CV-31825 | Falcon | Alberto | | |
| 2:11-CV-31826 | Cohen | Paul | | |
| 2:11-CV-31828 | Briggs | Reda | D | |
| 2:11-CV-31829 | Moore | Lucius | | |
| 2:11-CV-31830 | OrabonaVeles | Otilio | | |
| 2:11-CV-31831 | Blufton | Isaac | | |
| 2:11-CV-31832 | McDaniel | Harold | | Sr. |
| 2:11-CV-31833 | Martin | William | H | |
| 2:11-CV-31834 | Varnadore | John | T | |
| 2:11-CV-31835 | Lewis | Raymond | B | |
| 2:11-CV-31836 | Booker | Clarence | | Jr. |
| 2:11-CV-31837 | Wilcox | William | A | |
| 2:11-CV-31838 | Perez | Manuel | E | |
| 2:11-CV-31839 | Adams | Joseph | | Jr. |
| 2:11-CV-31840 | Silva | Carlos | A | |
| 2:11-CV-31841 | Rudder | Arthur | T | |

| | | | |
|---|---|---|---|
| 2:11-CV-31843 | Jenkins | Lester | |
| 2:11-CV-31844 | Vinci | Paul | |
| 2:11-CV-31845 | Farrell | Gordon | B |
| 2:11-CV-31846 | Caldwell | William | S |
| 2:11-CV-31847 | Fritz | Stanley | |
| 2:11-CV-31849 | Reggaro | William | H |
| 2:11-CV-31850 | Reynolds | Anthony | F |
| 2:11-CV-31851 | Mills | Vernon | A |
| 2:11-CV-31852 | Brown | Lemuel | M |
| 2:11-CV-31853 | Perez | Rafael | F |
| 2:11-CV-31854 | Joseph | Alvin | |
| 2:11-CV-31855 | Highsmith | Donald | L |
| 2:11-CV-31856 | Martinez | Ixtayul | |
| 2:11-CV-31857 | Rodriguez | Adolph | J |
| 2:11-CV-31858 | Marks | Walter | A |
| 2:11-CV-31859 | Kradolfer | John | C |
| 2:11-CV-31860 | Lopez | Augustine | A |
| 2:11-CV-31861 | Marrero | Thomas | |
| 2:11-CV-31862 | Till | Fred | J | Jr. |
| 2:11-CV-31863 | Powell | Lucher | |
| 2:11-CV-31864 | Dallas | Thomas | T |
| 2:11-CV-31865 | Fontenot | Wiltz | |
| 2:11-CV-31866 | Maas | Henry | J | Jr. |
| 2:11-CV-31867 | Hanly | Richard | C |
| 2:11-CV-31868 | Greasham | Willie | |
| 2:11-CV-31869 | Badger | Stanley | R |
| 2:11-CV-31870 | Gonsalves | Peter | |
| 2:11-CV-31871 | LaWare | Albert | R |
| 2:11-CV-31872 | Huddleston | Relf | L |
| 2:11-CV-31873 | Pegg | Jabez | E |
| 2:11-CV-31874 | Jones | Cleo | |
| 2:11-CV-31875 | Benedict | John | |
| 2:11-CV-31876 | Greer | George | |
| 2:11-CV-31877 | Spencer | Richard | O |
| 2:11-CV-31878 | Goncalves | Antonio | M |
| 2:11-CV-31879 | Johnson | William | O |
| 2:11-CV-31880 | Manuel | Alberto | F |
| 2:11-CV-31881 | Mitchell | Walter | W |
| 2:11-CV-31882 | South | Ralph | |
| 2:11-CV-31883 | Ridge | George | A |
| 2:11-CV-31884 | Hainer | Gerald | P |
| 2:11-CV-31885 | Fraone | Francesco | F |
| 2:11-CV-31886 | Lyle | James | R |
| 2:11-CV-31887 | Horton | David | G | Jr. |
| 2:11-CV-31888 | Gordon | Washington | T |
| 2:11-CV-31889 | VanLoo | William | C |
| 2:11-CV-31890 | Belt | Robert | W |
| 2:11-CV-31891 | Fruik | John | F |
| 2:11-CV-31892 | Canales | Servando | J |
| 2:11-CV-31893 | Maloy | Marion | C |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31894 | Rivera | Tom | N | |
| 2:11-CV-31895 | Quinones | Victor | B | |
| 2:11-CV-31896 | Bruno | Harold | E | Jr. |
| 2:11-CV-31897 | Poole | Richard | L | |
| 2:11-CV-31898 | Alvarez | Ambrosio | | |
| 2:11-CV-31899 | Garriga | James | U | |
| 2:11-CV-31900 | Gilyard | Keller | E | |
| 2:11-CV-31901 | Hooten | Charles | E | |
| 2:11-CV-31902 | Pranis | Edward | A | |
| 2:11-CV-31903 | Laratta | James | | |
| 2:11-CV-31904 | Autio | Eugene | V | |
| 2:11-CV-31905 | Leday | Robert | L | |
| 2:11-CV-31907 | Lowe | Selvin | S | |
| 2:11-CV-31908 | Hardin | James | H | |
| 2:11-CV-31909 | Quintin | Raymond | | |
| 2:11-CV-31910 | Ingram | Canute | J | Sr. |
| 2:11-CV-31911 | Walsh | Charles | | |
| 2:11-CV-31912 | Miller | Russell | K | |
| 2:11-CV-31913 | Marion | Robert | P | Sr. |
| 2:11-CV-31914 | Thompson | Harry | | Jr. |
| 2:11-CV-31915 | Davis | Kermit | | |
| 2:11-CV-31916 | Groover | John | V | |
| 2:11-CV-31917 | Rivera | William | N | |
| 2:11-CV-31918 | Rogers | Eddie | L | |
| 2:11-CV-31919 | Dew | Billy | M | |
| 2:11-CV-31920 | Nimigean | Daniel | | |
| 2:11-CV-31921 | Lee | Roy | R | |
| 2:11-CV-31922 | Soto | Manuel | N | |
| 2:11-CV-31923 | Lacayo | Isidoro | M | |
| 2:11-CV-31924 | Minton | Sylvester | P | |
| 2:11-CV-31925 | Evans | James | P | Jr. |
| 2:11-CV-31926 | Angelety | Lloyd | G | |
| 2:11-CV-31927 | Murray | Gilbert | S | |
| 2:11-CV-31928 | Reber | John | H | Jr. |
| 2:11-CV-31930 | Roberts | Edward | F | |
| 2:11-CV-31931 | Villanueva | Juan | R | |
| 2:11-CV-31932 | Armitage | Dennis | C | |
| 2:11-CV-31933 | Sisto | William | A | |
| 2:11-CV-31934 | DeLaFuente | Francisco | | Sr. |
| 2:11-CV-31935 | Beroud | Roger | J | |
| 2:11-CV-31936 | Dunn | John | D | |
| 2:11-CV-31937 | Kwiatkowski | Adam | | |
| 2:11-CV-31939 | Bullwinkel | Edward | W | |
| 2:11-CV-31940 | Hanjiles | Emanuel | J | |
| 2:11-CV-31941 | Santos | Meraldo | M | |
| 2:11-CV-31942 | Cruz  Biangasso | Carmen | | |
| 2:11-CV-31943 | Russell | Adrian | E | |
| 2:11-CV-31944 | Taylor | James | D | |
| 2:11-CV-31945 | Pase | Donald | R | Sr. |
| 2:11-CV-31946 | Sigurdson | Thordur | M | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31948 | Diaz  Hernandez | Victor | | |
| 2:11-CV-31949 | Todd | James | E | |
| 2:11-CV-31950 | Waldron | Ulric | M | |
| 2:11-CV-31951 | Young | Irving | H | |
| 2:11-CV-31952 | Fairman | Carsie | | |
| 2:11-CV-31953 | Branch | Preston | | |
| 2:11-CV-31954 | Phillips | Lloyd | J | |
| 2:11-CV-31955 | Atkinson | Delane | P | |
| 2:11-CV-31956 | Cardarelli | Arthur | | |
| 2:11-CV-31957 | Johnson | Roosevelt | | |
| 2:11-CV-31958 | Greene | Keith | B | |
| 2:11-CV-31959 | Barlow | Charles | | |
| 2:11-CV-31960 | Rock | Edward | J | |
| 2:11-CV-31961 | Little | James | W | |
| 2:11-CV-31962 | Jalham | Mohamed | A | |
| 2:11-CV-31963 | Green | David | W | Jr. |
| 2:11-CV-31964 | Malbrough | Paul | W | |
| 2:11-CV-31965 | Kirker | Thomas | R | |
| 2:11-CV-31966 | Ghaleb | Fadel | H | |
| 2:11-CV-31967 | Mikell | John | H | |
| 2:11-CV-31969 | Ponce | Ramon | C | |
| 2:11-CV-31970 | Moore | Arthur | A | |
| 2:11-CV-31971 | Rice | William | | |
| 2:11-CV-31972 | Santos | Peter | F | |
| 2:11-CV-31973 | Bonilla | Jose | E | |
| 2:11-CV-31974 | Oberle | George | E | |
| 2:11-CV-31975 | Shohatee | Hamid | A | |
| 2:11-CV-31976 | White | Vernon | E | |
| 2:11-CV-31977 | Bishop | Floyd | W | |
| 2:11-CV-31978 | Chang | Ho | C | |
| 2:11-CV-31979 | Jackson | George | N | |
| 2:11-CV-31980 | Caldwell | Robert | H | |
| 2:11-CV-31981 | Arceneaux | Wilson | J | |
| 2:11-CV-31982 | Bouganim | Henry | | |
| 2:11-CV-31983 | Richards | William | G | |
| 2:11-CV-31984 | Garza | Guadalupe | | |
| 2:11-CV-31985 | Harper | James | E | |
| 2:11-CV-31986 | Paulson | Floyd | E | |
| 2:11-CV-31987 | Smith | Gary | D | |
| 2:11-CV-31988 | Galka | Thomas | A | |
| 2:11-CV-31989 | Johnson | Herbert | T | |
| 2:11-CV-31990 | Lee | Hubbert | A | |
| 2:11-CV-31991 | Ali | Mohamed | M | |
| 2:11-CV-31992 | Moll | Charles | D | |
| 2:11-CV-31993 | Vanderhorst | Edward | P | |
| 2:11-CV-31994 | Morales | Gudberto | N | |
| 2:11-CV-31995 | Riggins | David | E | |
| 2:11-CV-31996 | Said | Mohamed | M | |
| 2:11-CV-31997 | Sherry | Chester | R | |
| 2:11-CV-31998 | Bradford | Mary | J | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-31999 | Sakariassen | John | P | |
| 2:11-CV-32000 | Dennison | Denny | | |
| 2:11-CV-32002 | Duron | Roberto | A | |
| 2:11-CV-32003 | Edwards | Harold | | |
| 2:11-CV-32004 | Santos | Benigno | | |
| 2:11-CV-32005 | Stanton | Joseph | C | |
| 2:11-CV-32006 | Bradshaw | Roy | J | |
| 2:11-CV-32007 | Lee | George | R | |
| 2:11-CV-32008 | Foster | Edward | S | |
| 2:11-CV-32009 | Richardson | Jerry | R | |
| 2:11-CV-32010 | Terry | David | | Jr. |
| 2:11-CV-32011 | Linton | Morris | H | Jr. |
| 2:11-CV-32013 | Arana | Robert | | |
| 2:11-CV-32014 | Perez | Jose | | Jr. |
| 2:11-CV-32015 | Solomon | Stephen | S | |
| 2:11-CV-32016 | Bell | Lesley | D | |
| 2:11-CV-32017 | Gonzalez | Amilcar | E | |
| 2:11-CV-32018 | Gruber | Thomas | W | |
| 2:11-CV-32019 | Stringer | Fred | | |
| 2:11-CV-32020 | Taylor | Daniel | L | |
| 2:11-CV-32021 | Christensen | William | J | |
| 2:11-CV-32022 | Smith | Woodrow | | Jr. |
| 2:11-CV-32023 | Massiah | Ezekiel | | |
| 2:11-CV-32025 | McCallon | Tyrone | A | |
| 2:11-CV-32026 | Lopez | Humberto | S | |
| 2:11-CV-32027 | Welcome | Francis | | |
| 2:11-CV-32028 | Rabago | Tony | | |
| 2:11-CV-32030 | Twohig | Gerald | W | |
| 2:11-CV-32031 | Ducharme | Billy | M | |
| 2:11-CV-32032 | Andersen | Sonny | K | |
| 2:11-CV-32033 | Duarte | John | | |
| 2:11-CV-32034 | Morales | Leonides | | |
| 2:11-CV-32035 | Nemeth | Richard | R | |
| 2:11-CV-32036 | Higginbotham | Boyd | | |
| 2:11-CV-32037 | Lewandowski | Charles | | |
| 2:11-CV-32038 | Parsons | Lockley | E | |
| 2:11-CV-32039 | Franklin | J | B | |
| 2:11-CV-32040 | Alexander | Warren | | |
| 2:11-CV-32041 | Sodders | Eugene | S | Jr. |
| 2:11-CV-32042 | Lewis | Julian | W | |
| 2:11-CV-32043 | Barrett | Carl | A | |
| 2:11-CV-32045 | Gomes | John | P | |
| 2:11-CV-32046 | Marin | Oger | | |
| 2:11-CV-32047 | Degen | Josef | A | |
| 2:11-CV-32048 | Mitchell | Challis | L | |
| 2:11-CV-32049 | Pellot | Efrain | | |
| 2:11-CV-32050 | Adams | Earl | | |
| 2:11-CV-32051 | Wilmoth | Wendell | M | |
| 2:11-CV-32052 | Green | James | H | |
| 2:11-CV-32053 | Wilkerson | Jim | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32054 | Raba | John | M | |
| 2:11-CV-32055 | Hernandez | Salvador | | |
| 2:11-CV-32056 | Trinidad | Victor | | |
| 2:11-CV-32058 | Vegas | Donald | | |
| 2:11-CV-32059 | Forbes | Rodwell | L | |
| 2:11-CV-32060 | Hove | Peter | H | |
| 2:11-CV-32061 | DeBruhl | Robert | H | |
| 2:11-CV-32062 | Johnson | Lawrence | W | |
| 2:11-CV-32063 | Siguenza | Jorge | | |
| 2:11-CV-32064 | Turner | Wayland | | |
| 2:11-CV-32065 | Thomas | Elijah | | |
| 2:11-CV-32066 | Ortiz | Jose | A | |
| 2:11-CV-32067 | Nettles | Clifford | T | |
| 2:11-CV-32068 | Guillory | John | | |
| 2:11-CV-32069 | Waide | Fredrick | C | |
| 2:11-CV-32070 | Hardy | Nathaniel | | |
| 2:11-CV-32071 | Donnell | James | F | |
| 2:11-CV-32072 | Moku | William | | |
| 2:11-CV-32073 | Patterson | Earl | W | |
| 2:11-CV-32074 | Elhaj | Abdel | | |
| 2:11-CV-32075 | Quinonez | Rafael | | |
| 2:11-CV-32076 | Moran | Matthew | R | |
| 2:11-CV-32077 | Gale | Oxford | H | |
| 2:11-CV-32078 | Bovay | James | F | |
| 2:11-CV-32079 | Foster | Stephen | H | |
| 2:11-CV-32080 | Davis | William | L | |
| 2:11-CV-32081 | Jordan | Charles | E | |
| 2:11-CV-32082 | Lopez | Justo | V | |
| 2:11-CV-32083 | Ryan | Terrence | J | |
| 2:11-CV-32084 | Prevost | Emile | | Jr. |
| 2:11-CV-32085 | Lane | Leonard | E | |
| 2:11-CV-32086 | Reed | Roland | D | |
| 2:11-CV-32087 | Rogers | Patrick | I | |
| 2:11-CV-32088 | Bunting | Eugene | R | |
| 2:11-CV-32089 | Mitcheltree | Robert | L | |
| 2:11-CV-32090 | Kibsgaard | William | G | |
| 2:11-CV-32091 | Crawford | Evert | B | |
| 2:11-CV-32092 | Murray | David | I | |
| 2:11-CV-32093 | Neumann | Richard | J | |
| 2:11-CV-32094 | Spencer | Joao | B | |
| 2:11-CV-32095 | Owen | Paul | E | |
| 2:11-CV-32096 | Scott | Robert | | |
| 2:11-CV-32097 | Rice | Wilfredo | C | |
| 2:11-CV-32098 | Cornelius | William | L | |
| 2:11-CV-32099 | Brunet | Allen | R. | |
| 2:11-CV-32101 | Griffin | Freddie | L | |
| 2:11-CV-32102 | Dooner | Edward | J | |
| 2:11-CV-32103 | Buckel | John | J | |
| 2:11-CV-32104 | Rice | Kevin | A | |
| 2:11-CV-32105 | Sellers | James | R | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32106 | Purdy | Elmer | O | |
| 2:11-CV-32108 | Jones | Allen | | Sr. |
| 2:11-CV-32109 | Pellicori | Frank | G | |
| 2:11-CV-32110 | Fitzgerald | Clyde | T | |
| 2:11-CV-32111 | Jones | Steven | T | |
| 2:11-CV-32112 | Popowski | Eugene | | |
| 2:11-CV-32113 | Ramsey | Wendell | R | |
| 2:11-CV-32114 | Young | Roy | O | |
| 2:11-CV-32115 | Stewart | Charles | | |
| 2:11-CV-32117 | Dickens | James | A | |
| 2:11-CV-32118 | Crockett | Benjamin | Q | Jr. |
| 2:11-CV-32119 | Schulte | James | M | |
| 2:11-CV-32120 | Brye | Donald | G | |
| 2:11-CV-32122 | Hayward | Charles | D | |
| 2:11-CV-32123 | McGuire | Edward | | |
| 2:11-CV-32124 | Sharp | William | S | Jr. |
| 2:11-CV-32125 | Bell | Joseph | S | |
| 2:11-CV-32126 | Dunn | Marion | R | |
| 2:11-CV-32127 | Johns | Richard | D | |
| 2:11-CV-32128 | Poyadou | Robert | C | |
| 2:11-CV-32129 | Holmes | Wilson | | |
| 2:11-CV-32130 | Canaynay | Florentino | R | |
| 2:11-CV-32131 | Gurnoe | Richard | L | |
| 2:11-CV-32132 | Alfano | Biaggio | | |
| 2:11-CV-32133 | Hawkins | Clarence | W | |
| 2:11-CV-32134 | Crespo | Jose | O | |
| 2:11-CV-32135 | Matos | Anibal | R | |
| 2:11-CV-32136 | Bagby | Garner | L | |
| 2:11-CV-32137 | Clemmons | Durward | B | |
| 2:11-CV-32139 | Schreiber | Arthur | F | |
| 2:11-CV-32140 | Vaughn | Sidney | J | |
| 2:11-CV-32141 | Harmanson | Clifton | | |
| 2:11-CV-32142 | Whalen | John | R | |
| 2:11-CV-32143 | Shaw | Floyd | M | |
| 2:11-CV-32144 | Henderson | Harry | A | |
| 2:11-CV-32145 | LeCompte | Howard | | |
| 2:11-CV-32146 | Price | Richard | W | |
| 2:11-CV-32147 | Hunt | William | F | |
| 2:11-CV-32148 | Bailey | George | W | |
| 2:11-CV-32149 | Cottongim | Ernest | L | |
| 2:11-CV-32150 | Clark | John | | |
| 2:11-CV-32151 | Halpern | Morton | | |
| 2:11-CV-32152 | Berkey | John | W | |
| 2:11-CV-32153 | Brulinski | Adam | E | |
| 2:11-CV-32154 | MacQueston | Robert | C | Jr. |
| 2:11-CV-32155 | Hyde | Eddie | J | |
| 2:11-CV-32156 | Gibson | Woodie | L | |
| 2:11-CV-32157 | Ahles | Christian | O | |
| 2:11-CV-32158 | Rabb | Claude | E | |
| 2:11-CV-32159 | Rivers | John | D | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32160 | Hamilton | Joseph | L | |
| 2:11-CV-32161 | O'Sullivan | James | F | |
| 2:11-CV-32162 | Young | Robert | M | |
| 2:11-CV-32163 | Chevalier | Clay | P | |
| 2:11-CV-32164 | Pappas | George | | |
| 2:11-CV-32165 | Ralph | Owen | T | |
| 2:11-CV-32166 | Lolich | Theodore | J | |
| 2:11-CV-32167 | Choflet | Joseph | | |
| 2:11-CV-32168 | Ebanks | John | F | |
| 2:11-CV-32169 | Molizone | Arthur | J | Jr. |
| 2:11-CV-32170 | Canales | Carlos | H | |
| 2:11-CV-32171 | Borges | Frank | A | |
| 2:11-CV-32172 | Knatt | Eugene | | |
| 2:11-CV-32173 | Rushing | Thomas | R | |
| 2:11-CV-32174 | Sherrill | James | T | |
| 2:11-CV-32175 | Hudson | Robert | L | |
| 2:11-CV-32177 | Sullivan | Thomas | J | |
| 2:11-CV-32178 | Enna | Anthony | V | |
| 2:11-CV-32179 | Flores | Richard | | |
| 2:11-CV-32180 | Archer | William | E | |
| 2:11-CV-32181 | Showers | William | E | III |
| 2:11-CV-32182 | Scott | Arlander | | |
| 2:11-CV-32183 | Vogel | Timothy | H | |
| 2:11-CV-32185 | Manuel | Wilfred | | |
| 2:11-CV-32186 | Davis | Foster | | Jr. |
| 2:11-CV-32187 | Myatt | Clarence | | |
| 2:11-CV-32188 | Barrett | Bert | W | |
| 2:11-CV-32189 | Carpenter | John | G | |
| 2:11-CV-32190 | Washington | Edwin | | Sr. |
| 2:11-CV-32191 | Hoy | Carl | | Jr. |
| 2:11-CV-32192 | Murray | Francis | H | |
| 2:11-CV-32193 | Buttram | Jack | E | |
| 2:11-CV-32194 | Franca | John | V | |
| 2:11-CV-32195 | Oh | Peter | | |
| 2:11-CV-32196 | Edwards | Willis | J | Jr. |
| 2:11-CV-32197 | Jones | Stephen | N | |
| 2:11-CV-32198 | Overstreet | James | D | |
| 2:11-CV-32199 | Wynne | Thomas | G | |
| 2:11-CV-32200 | Christiansen | Russell | H | |
| 2:11-CV-32201 | Ramirez | Luis | | |
| 2:11-CV-32202 | Lofton | George | | Jr. |
| 2:11-CV-32203 | Tigert | Richard | L | |
| 2:11-CV-32204 | Ebanks | Wentworth | S | |
| 2:11-CV-32205 | Whitehead | Larry | W | |
| 2:11-CV-32206 | McGann | Francis | | |
| 2:11-CV-32207 | Hass | Herman | E | |
| 2:11-CV-32208 | Schwarz | Franz | R | |
| 2:11-CV-32209 | Turner | Noble | | |
| 2:11-CV-32210 | Karlsen | Leif | K | |
| 2:11-CV-32211 | Cooper | John | W | |

| | | | |
|---|---|---|---|
| 2:11-CV-32212 | Freeburn | Michael | A |
| 2:11-CV-32213 | Ross | Jose | A |
| 2:11-CV-32214 | Bruff | Noel | |
| 2:11-CV-32215 | Gillain | Lee | E |
| 2:11-CV-32216 | Hines | Charles | M |
| 2:11-CV-32217 | Gonzalez | Carlos | J |
| 2:11-CV-32218 | King | Freddie | D |
| 2:11-CV-32219 | LePrevost | Brian | P |
| 2:11-CV-32220 | DiazRosario | Juan | |
| 2:11-CV-32221 | Upchurch | James | F |
| 2:11-CV-32222 | Johnson | Johnny | M |
| 2:11-CV-32223 | Croft | Robert | G |
| 2:11-CV-32224 | Reye | Daniel | |
| 2:11-CV-32225 | Reid | James | L |
| 2:11-CV-32226 | Tucker | Ronald | B |
| 2:11-CV-32227 | Welch | Declan | F |
| 2:11-CV-32228 | Boyer | Joseph | D |
| 2:11-CV-32229 | Bilal | Abdul | L |
| 2:11-CV-32230 | Barros | John | J |
| 2:11-CV-32231 | Huffer | Dewey | R |
| 2:11-CV-32232 | Worthy | Paul | L |
| 2:11-CV-32233 | Maehl | Arthur | J |
| 2:11-CV-32234 | Coats | Thurman | T |
| 2:11-CV-32235 | Rivera | Juan | D |
| 2:11-CV-32236 | Huniu | Leo | |
| 2:11-CV-32237 | Halbrook | Odie | R | Jr. |
| 2:11-CV-32238 | McKinney | Henry | C |
| 2:11-CV-32239 | Spina | Jose | A |
| 2:11-CV-32240 | Salvage | Thomas | P |
| 2:11-CV-32241 | Tillmon | Maceo | |
| 2:11-CV-32242 | Nicholas | robert | e |
| 2:11-CV-32243 | Wafer | Pearl | E |
| 2:11-CV-32244 | Strache | Walter | R | Jr. |
| 2:11-CV-32246 | Neel | Walter | P | Jr. |
| 2:11-CV-32247 | Guyton | Royce | A |
| 2:11-CV-32248 | Hajkowski | Thaddeus | |
| 2:11-CV-32249 | Young | Joseph | |
| 2:11-CV-32250 | Williams | Chester | M |
| 2:11-CV-32251 | Harmanson | Floyd | | Sr. |
| 2:11-CV-32252 | Cloutier | Richard | J |
| 2:11-CV-32253 | Scott | Ralph | B |
| 2:11-CV-32254 | Maximo | Juan | G |
| 2:11-CV-32255 | Ferrari | Mark | G |
| 2:11-CV-32256 | Pakruda | Michael | J |
| 2:11-CV-32257 | King | Cicero | M | Jr. |
| 2:11-CV-32258 | Stiller | James | R |
| 2:11-CV-32259 | Pereira | Calvin | W |
| 2:11-CV-32260 | Benjamin | Jack | D |
| 2:11-CV-32261 | Leonard | Donald | J |
| 2:11-CV-32262 | Brown | Jerome | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32263 | Munroe | Charles | A | |
| 2:11-CV-32264 | Mitchell | Edson | V | Jr. |
| 2:11-CV-32265 | Camp | Rudolph | | |
| 2:11-CV-32266 | Poulsen | Ole | E | |
| 2:11-CV-32267 | Crumpler | Hubert | T | |
| 2:11-CV-32268 | Morera | Carlos | M | |
| 2:11-CV-32269 | Tanen | Mark | D | |
| 2:11-CV-32270 | Riddick | Bobby | L | |
| 2:11-CV-32271 | Zieser | Theodore | F | |
| 2:11-CV-32272 | Shea | Clifford | C | |
| 2:11-CV-32273 | Sanchez | Angel | D | |
| 2:11-CV-32274 | Coleman | Waddell | | Sr. |
| 2:11-CV-32275 | Murphy | Albert | E | |
| 2:11-CV-32276 | DeFrates | Francis | T | |
| 2:11-CV-32277 | King | George | F | |
| 2:11-CV-32278 | Suits | John | F | |
| 2:11-CV-32279 | Deak | William | F | |
| 2:11-CV-32281 | Marlow | Daniel | | |
| 2:11-CV-32282 | Pederson | Otto | | |
| 2:11-CV-32283 | Aziz | Omar | B | |
| 2:11-CV-32284 | Johnson | Claudio | | |
| 2:11-CV-32285 | Molina | Ramon | | |
| 2:11-CV-32286 | YongKilPark | Eddie | | |
| 2:11-CV-32287 | RodriguezMartinez | Luis | | |
| 2:11-CV-32290 | Tate | Wilton | | Jr. |
| 2:11-CV-32291 | Bright | Roosevelt | | |
| 2:11-CV-32292 | DaCosta | Luiz | J | |
| 2:11-CV-32293 | Orchard | John | P | |
| 2:11-CV-32294 | Jaundoo | Cecil | L | |
| 2:11-CV-32295 | Bouchie | Otis | L | Jr. |
| 2:11-CV-32296 | Rose | James | E | |
| 2:11-CV-32297 | Dingillo | Vincent | | |
| 2:11-CV-32298 | Bennett | Walter | L | |
| 2:11-CV-32299 | Graff | William | | |
| 2:11-CV-32300 | Jordan | Robert | L | |
| 2:11-CV-32301 | Culp | Larry | F | |
| 2:11-CV-32302 | Arntsen | Andreas | | |
| 2:11-CV-32303 | Savoie | Jean | R | |
| 2:11-CV-32304 | Bosch | Ruben | | |
| 2:11-CV-32305 | Booker | Andrew | | |
| 2:11-CV-32306 | Spencer | Jim | L | |
| 2:11-CV-32307 | Schumacher | Francis | J | |
| 2:11-CV-32308 | Ward | William | H | |
| 2:11-CV-32309 | Wilson | Len | | |
| 2:11-CV-32310 | Peeler | Anderson | | |
| 2:11-CV-32311 | Hauber | Frank | C | |
| 2:11-CV-32312 | Steele | Lawrence | W | |
| 2:11-CV-32313 | Wilkins | Robert | E | |
| 2:11-CV-32314 | Smith | William | M | |
| 2:11-CV-32315 | Green | Richard | S | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32316 | Sutliff | Arthur | L | |
| 2:11-CV-32317 | Anuszewski | Frank | J | |
| 2:11-CV-32318 | Larsen | Arnold | C | |
| 2:11-CV-32319 | Seiler | Paul | W | |
| 2:11-CV-32320 | Diaz | Fernando | | Sr. |
| 2:11-CV-32321 | McSwain | Claude | W | |
| 2:11-CV-32322 | Downing | Don | E | |
| 2:11-CV-32323 | Armstrong | Harry | B | |
| 2:11-CV-32324 | Pack | Andrew | D | |
| 2:11-CV-32325 | Mahoney | Virgil | L | |
| 2:11-CV-32326 | Reid | Morris | V | |
| 2:11-CV-32327 | Fuld | Vincent | | |
| 2:11-CV-32328 | Saunders | William | | |
| 2:11-CV-32329 | Reyes | Fructuoso | | |
| 2:11-CV-32330 | Gentile | Anthony | T | |
| 2:11-CV-32331 | Rawlins | Cottrell | B | |
| 2:11-CV-32332 | Imes | Melvin | L | |
| 2:11-CV-32334 | Mathieu | Robert | F | |
| 2:11-CV-32335 | Dianna | Emerick | M | |
| 2:11-CV-32336 | Sernaque | Leonard | A | |
| 2:11-CV-32337 | Bouchard | Robert | L | |
| 2:11-CV-32338 | Reid | George | H | |
| 2:11-CV-32339 | Decowski | Michael | J | |
| 2:11-CV-32340 | Reynolds | Glenn | W | |
| 2:11-CV-32341 | Brennan | Roland | J | |
| 2:11-CV-32342 | LaSouley | Frederick | J | |
| 2:11-CV-32343 | Perry | Stanley | W | |
| 2:11-CV-32344 | Schwold | Bruce | E | |
| 2:11-CV-32345 | Harper | Vernon | J | |
| 2:11-CV-32347 | Shorkey | Louis | I | |
| 2:11-CV-32348 | Starnes | Herman | G | |
| 2:11-CV-32349 | Scafidi | Donald | C | |
| 2:11-CV-32350 | Tuohey | Frank | J | |
| 2:11-CV-32351 | Hewitt | Duane | E | |
| 2:11-CV-32352 | Tague | Joseph | | |
| 2:11-CV-32353 | Whightsil | Harold | | Jr. |
| 2:11-CV-32354 | Lamb | Robert | A | |
| 2:11-CV-32355 | McClendon | Lenward | C | |
| 2:11-CV-32356 | Florence | James | A | |
| 2:11-CV-32357 | Perry | Arnold | | |
| 2:11-CV-32359 | Ebanks | Alfred | E | |
| 2:11-CV-32360 | Bustamante | Paul | L | |
| 2:11-CV-32361 | Ollestad | Clarence | C | |
| 2:11-CV-32362 | Likiardopoulos | Alexandros | I | |
| 2:11-CV-32363 | Waurin | Walter | | |
| 2:11-CV-32364 | Nelson | Sammie | N | |
| 2:11-CV-32365 | Gachette | Randolph | H | |
| 2:11-CV-32366 | Ladner | James | C | |
| 2:11-CV-32367 | Markeson | Robert | W | |
| 2:11-CV-32368 | Paul | Alvin | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32369 | Martell | Stewart | D | |
| 2:11-CV-32370 | Dugan | Donald | J | |
| 2:11-CV-32371 | Haas | Elwood | L | |
| 2:11-CV-32372 | Libby | Robert | E | |
| 2:11-CV-32373 | Cook | Philip | G | |
| 2:11-CV-32374 | Pekarski | Bernard | J | |
| 2:11-CV-32375 | Cremers | Albert | L | |
| 2:11-CV-32376 | Elliott | Herbert | M | |
| 2:11-CV-32377 | Pastoret | Eugene | L | |
| 2:11-CV-32378 | Purvis | Walter | C | |
| 2:11-CV-32379 | McBride | James | B | |
| 2:11-CV-32380 | Haynes | Christopher | C | |
| 2:11-CV-32382 | Rice | Harvey | M | |
| 2:11-CV-32383 | DeVries | Edward | J | |
| 2:11-CV-32384 | Fleming | Hubert | W | |
| 2:11-CV-32386 | Johnson | Joseph | L | |
| 2:11-CV-32387 | Schwendeman | Duane | A | |
| 2:11-CV-32388 | Tetzner | Ronald | | |
| 2:11-CV-32389 | Young | James | E | |
| 2:11-CV-32390 | Arechavala | Eduardo | A | |
| 2:11-CV-32391 | Richardson | William | L | |
| 2:11-CV-32392 | Osborne | Vernon | R | |
| 2:11-CV-32393 | Armstrong | Edgar | F | |
| 2:11-CV-32394 | Howell | Henry | | Jr. |
| 2:11-CV-32395 | Nelson | John | E | |
| 2:11-CV-32396 | Maraschino | John | A | |
| 2:11-CV-32397 | Ramos | Louis | M | |
| 2:11-CV-32398 | McDowell | Clyde | F | |
| 2:11-CV-32399 | Garcia | Franklin | F | |
| 2:11-CV-32400 | Violante | Anthony | J | |
| 2:11-CV-32401 | Copley | James | A | |
| 2:11-CV-32402 | Avery | John | R | |
| 2:11-CV-32403 | Johnson | Roland | A | |
| 2:11-CV-32404 | Rhodes | Lindsey | L | |
| 2:11-CV-32405 | Macip | Harrin | | |
| 2:11-CV-32406 | Redesky | Thomas | F | |
| 2:11-CV-32407 | Eady | Robert | K | |
| 2:11-CV-32408 | Powell | Nathaniel | | |
| 2:11-CV-32409 | Laffargue | Lawrence | W | |
| 2:11-CV-32410 | Schwarz | John | A | |
| 2:11-CV-32411 | Anderson | David | S | |
| 2:11-CV-32413 | Herrala | Abner | A | |
| 2:11-CV-32414 | Martin | Don | | |
| 2:11-CV-32415 | Espinia | John | | |
| 2:11-CV-32416 | McCracken | Donald | D | |
| 2:11-CV-32417 | King | Louis | | |
| 2:11-CV-32418 | Pounders | Steven | T | |
| 2:11-CV-32419 | Bruehl | John | A | Jr. |
| 2:11-CV-32420 | Williams | Bernard | R | |
| 2:11-CV-32421 | Gerace | John | J | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32422 | Black | Clifton | M | |
| 2:11-CV-32423 | Fore | Aaron | | |
| 2:11-CV-32424 | Barnes | Joe | L | |
| 2:11-CV-32425 | Huertas | Anthony | R | |
| 2:11-CV-32426 | Jackson | Elery | E | |
| 2:11-CV-32427 | Gelan | Mohammed | | |
| 2:11-CV-32428 | Carmona | Santos | | |
| 2:11-CV-32429 | Torres | John | | |
| 2:11-CV-32430 | Barnett | Willard | | |
| 2:11-CV-32431 | Martinsen | Karl | | |
| 2:11-CV-32432 | Page | Richard | G | |
| 2:11-CV-32433 | Young | Clyde | R | |
| 2:11-CV-32434 | Mathias | Julius | | |
| 2:11-CV-32435 | Gray | Doyne | A | |
| 2:11-CV-32436 | Lavin | Herbert | | |
| 2:11-CV-32437 | Daw | Thomas | E | |
| 2:11-CV-32438 | Miller | Willie | C | |
| 2:11-CV-32439 | Fox | Roberto | P | |
| 2:11-CV-32440 | Torres | Pablo | | |
| 2:11-CV-32441 | Shummon | Glenn | R | |
| 2:11-CV-32443 | Fretwell | Milton | E | |
| 2:11-CV-32444 | Sowatzka | Brian | M | |
| 2:11-CV-32445 | Freeman | Robert | L | |
| 2:11-CV-32446 | Moore | David | | |
| 2:11-CV-32447 | James | Donald | P | |
| 2:11-CV-32448 | Ball | Billy | J | |
| 2:11-CV-32449 | Fernandes | Antonio | J | |
| 2:11-CV-32450 | Pufall | Thomas | | |
| 2:11-CV-32451 | Blair | Joe | B | |
| 2:11-CV-32452 | Taylor | Lawrence | R | Sr. |
| 2:11-CV-32453 | Strickland | Horace | J | |
| 2:11-CV-32454 | Fuller | Ronald | P | |
| 2:11-CV-32455 | Ramos | Luis | R | |
| 2:11-CV-32456 | Rivers | Reno | O | |
| 2:11-CV-32457 | Martineau | Ernest | | |
| 2:11-CV-32458 | Stewart | Luther | P | |
| 2:11-CV-32459 | Hardison | James | A | |
| 2:11-CV-32460 | Monroe | Harry | E | Jr. |
| 2:11-CV-32461 | Andrini | Oscar | | |
| 2:11-CV-32463 | Tinsley | Clarence | F | |
| 2:11-CV-32464 | Anfield | Mitchel | M | |
| 2:11-CV-32465 | Tom | Wing | S | |
| 2:11-CV-32466 | Rose | William | J | |
| 2:11-CV-32467 | Thompson | James | J | |
| 2:11-CV-32468 | Vecchiet | Jose | R | |
| 2:11-CV-32470 | Hankins | James | M | |
| 2:11-CV-32471 | Gullett | Clifton | | |
| 2:11-CV-32472 | Santiago | Donaciano | T | |
| 2:11-CV-32473 | Smith | Wesley | | |
| 2:11-CV-32474 | Hoheisel | Cleo | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32475 | Kiefer | Emil | L | |
| 2:11-CV-32476 | Ransome | James | T | |
| 2:11-CV-32477 | Moore | John | C | |
| 2:11-CV-32478 | Lachappelle | Eugene | | |
| 2:11-CV-32479 | McCutcheon | Robert | | |
| 2:11-CV-32480 | DeRouen | George | P | |
| 2:11-CV-32481 | Miller | Kenneth | L | |
| 2:11-CV-32482 | Murphy | Arthur | R | |
| 2:11-CV-32483 | Samuels | Jerrold | | |
| 2:11-CV-32485 | Hooper | Harry | J | |
| 2:11-CV-32486 | Bynum | Richard | S | |
| 2:11-CV-32487 | Burney | James | G | |
| 2:11-CV-32488 | Herring | Paul | | |
| 2:11-CV-32489 | Bergeron | Ronald | L | |
| 2:11-CV-32490 | Avant | William | P | |
| 2:11-CV-32491 | Jenkins | Edward | H | |
| 2:11-CV-32492 | McSweeney | Thomas | J | |
| 2:11-CV-32493 | Brown | Louis | J | |
| 2:11-CV-32494 | Apshire | Lonnie | E | |
| 2:11-CV-32495 | Rice | Mack | G | |
| 2:11-CV-32496 | Cook | Richard | J | |
| 2:11-CV-32497 | Creager | Donald | R | |
| 2:11-CV-32498 | Hoyt | John | R | |
| 2:11-CV-32499 | Wangler | Louis | E | |
| 2:11-CV-32500 | Demontier | Leon | R | |
| 2:11-CV-32501 | Tolford | Charles | L | |
| 2:11-CV-32502 | Rivera | Herminio | | |
| 2:11-CV-32504 | Shirley | Gerald | R | |
| 2:11-CV-32505 | Beckham | James | R | |
| 2:11-CV-32507 | Bailey | Alfred | B | Jr. |
| 2:11-CV-32508 | Cyprian | John | H | |
| 2:11-CV-32509 | Craige | Virgil | | |
| 2:11-CV-32510 | Rea | Harry | E | |
| 2:11-CV-32511 | Obregon  Calez | Antonio | | |
| 2:11-CV-32512 | Truman | Charles | H | |
| 2:11-CV-32513 | McKinney | Roy | E | |
| 2:11-CV-32514 | Collins | Leander | | |
| 2:11-CV-32515 | Frazer | Albert | F | |
| 2:11-CV-32517 | Boyle | Harlan | J | |
| 2:11-CV-32518 | Borg | Edward | | |
| 2:11-CV-32519 | Hokr | Richard | G | |
| 2:11-CV-32520 | Piotrowski | Fred | F | |
| 2:11-CV-32521 | Mouton | Anthony | | |
| 2:11-CV-32522 | McLaughlin | Willie | | |
| 2:11-CV-32523 | Payne | Dennis | E | |
| 2:11-CV-32524 | Winnie | John | D | |
| 2:11-CV-32525 | Crews | Robert | H | |
| 2:11-CV-32526 | Green | Jimmy | W | |
| 2:11-CV-32527 | Donohue | Michael | J | |
| 2:11-CV-32528 | Hollinger | Alan | E | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32529 | Howard | Willie | E | |
| 2:11-CV-32531 | Kontny | Robert | J | |
| 2:11-CV-32532 | AlbinoVazquez | Pablo | | |
| 2:11-CV-32533 | Dams | Frederick | H | Jr. |
| 2:11-CV-32534 | Pearman | Bernard | R | |
| 2:11-CV-32535 | Livramento | Arthur | J | |
| 2:11-CV-32536 | Rice | Oscar | B | |
| 2:11-CV-32537 | Mousetis | Harry | | |
| 2:11-CV-32538 | Jackson | James | H | |
| 2:11-CV-32539 | Wright | James | A | |
| 2:11-CV-32540 | Hurlston | John | C | |
| 2:11-CV-32541 | Delmonico | Richard | E | |
| 2:11-CV-32542 | Gray | William | L | |
| 2:11-CV-32543 | Peele | Robert | L | |
| 2:11-CV-32544 | Crosbie | Lawrence | P | |
| 2:11-CV-32545 | Garcia | Cristobal | | |
| 2:11-CV-32546 | Vaughn | Ernest | C | |
| 2:11-CV-32547 | Ettl | Theodore | | |
| 2:11-CV-32548 | Short | Joseph | T | Sr. |
| 2:11-CV-32549 | Webber | Kenneth | L | |
| 2:11-CV-32550 | Claireaux | Parker | V | |
| 2:11-CV-32551 | Jarmon | Jarvis | L | |
| 2:11-CV-32552 | Platner | James | B | |
| 2:11-CV-32553 | Difulco | Luke | H | |
| 2:11-CV-32554 | Hardiman | Robert | L | |
| 2:11-CV-32555 | Davis | Jack | C | |
| 2:11-CV-32556 | Scott | Marvin | S | |
| 2:11-CV-32557 | Wilkins | James | T | |
| 2:11-CV-32558 | Perez | Albert | | |
| 2:11-CV-32559 | Hein | William | J | |
| 2:11-CV-32560 | Steptoe | Jessie | | Jr. |
| 2:11-CV-32561 | Richardson | Alex | L | |
| 2:11-CV-32562 | DelGardo | David | | |
| 2:11-CV-32563 | Chapman | Silton | R | |
| 2:11-CV-32564 | Strasser | James | A | |
| 2:11-CV-32565 | Smith | Arnold | R | |
| 2:11-CV-32566 | Flowers | William | S | |
| 2:11-CV-32567 | Morehouse | Alanson | D | II |
| 2:11-CV-32568 | Dietderich | Robert | P | |
| 2:11-CV-32569 | Young | Edgar | | |
| 2:11-CV-32570 | Hill | Karl | B | |
| 2:11-CV-32571 | Jarrett | Jack | B | |
| 2:11-CV-32572 | Struck | Daniel | E | |
| 2:11-CV-32573 | Flowers | Luis | H | |
| 2:11-CV-32574 | Benesh | Bennie | J | |
| 2:11-CV-32576 | Vagianos | Demitrios | | |
| 2:11-CV-32577 | RiveraLozada | Julio | | |
| 2:11-CV-32578 | Estes | Dave | A | |
| 2:11-CV-32579 | Bourbon | Lawrence | A | |
| 2:11-CV-32580 | Martinez | Concepcion | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32581 | Guarnelo | Philipe | | |
| 2:11-CV-32582 | Dunlap | Tom | C | Jr. |
| 2:11-CV-32583 | Flores | Paulino | | Jr. |
| 2:11-CV-32584 | RiveraTirado | Emerito | | |
| 2:11-CV-32585 | Hanks | John | E | |
| 2:11-CV-32586 | Bryner | Alvin | | |
| 2:11-CV-32587 | Walker | Claude | T | |
| 2:11-CV-32588 | Hill | J | D | |
| 2:11-CV-32590 | Pages | Belgrave | A | |
| 2:11-CV-32591 | Shettles | Marvin | L | |
| 2:11-CV-32592 | Molitor | Rudolph | G | |
| 2:11-CV-32593 | Dixon | Jack | V | |
| 2:11-CV-32594 | Woods | Daniel | L | |
| 2:11-CV-32595 | Wichert | Robert | J | |
| 2:11-CV-32596 | Guymon | Heber | R | |
| 2:11-CV-32597 | Ozen | Percy | L | |
| 2:11-CV-32598 | Guidry | Wilson | | |
| 2:11-CV-32599 | Nassans | Harold | A | |
| 2:11-CV-32600 | Caudill | Hubert | W | |
| 2:11-CV-32601 | Ingebretsen | Wesley | K | |
| 2:11-CV-32602 | Barkoskie | George | I | |
| 2:11-CV-32603 | Bligh | William | G | |
| 2:11-CV-32604 | Pribila | John | S | |
| 2:11-CV-32605 | Morehouse | William | E | |
| 2:11-CV-32606 | Denyko | John | | |
| 2:11-CV-32611 | Lynam | John | J | |
| 2:11-CV-32615 | Thomas | Daniel | J | |
| 2:11-CV-32616 | Castro | Fernando | | |
| 2:11-CV-32617 | Storbakken | Wallace | H | |
| 2:11-CV-32618 | Russo | Charles | L | |
| 2:11-CV-32619 | Wright | Henderson | | |
| 2:11-CV-32620 | Ivano | Nicholas | M | |
| 2:11-CV-32621 | Hendricks | Albert | L | |
| 2:11-CV-32623 | Collins | James | E | |
| 2:11-CV-32627 | Wilson | Chester | | |
| 2:11-CV-32633 | Travis | Joe | T | |
| 2:11-CV-32634 | Pooler | William | G | |
| 2:11-CV-32635 | Mallard | Otis | | |
| 2:11-CV-32636 | Bureau | Louis | C | |
| 2:11-CV-32640 | Doyle | Edna | M | |
| 2:11-CV-32641 | Fitzgerald | Lewis | J | |
| 2:11-CV-32643 | Burnham | David | | Sr. |
| 2:11-CV-32644 | Jackson | Roy | M | |
| 2:11-CV-32651 | Johnson | Clifton | | |
| 2:11-CV-32653 | Grossman | Jacob | A | |
| 2:11-CV-32658 | Hardy | William | H | |
| 2:11-CV-32660 | Brown | Alexander | | Sr. |
| 2:11-CV-32662 | Karns | Ronald | L | |
| 2:11-CV-32665 | Jones | Willis | | Sr. |
| 2:11-CV-32666 | Richards | Paul | W | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32667 | Knopp | Leonard | | |
| 2:11-CV-32669 | Cross | Homer | D | |
| 2:11-CV-32673 | Odom | James | C | Sr. |
| 2:11-CV-32675 | Hutchison | Fred | T | |
| 2:11-CV-32676 | Robinson | John | F | |
| 2:11-CV-32677 | McIntosh | Norwood | K | |
| 2:11-CV-32678 | Moody | Willard | L | |
| 2:11-CV-32679 | Bise | James | E | |
| 2:11-CV-32680 | Cronan | William | P | |
| 2:11-CV-32681 | Freeman | Oras | V | |
| 2:11-CV-32683 | Cordova | Carlos | V | |
| 2:11-CV-32684 | Santiago | Ismael | | |
| 2:11-CV-32685 | Jarvis | Billy | R | |
| 2:11-CV-32688 | Schandl | Frank | J | |
| 2:11-CV-32692 | Fisher | Harry | M | |
| 2:11-CV-32693 | Ramirez | Jose | | |
| 2:11-CV-32699 | Brain | Robert | L | |
| 2:11-CV-32702 | Hammons | Harry | L | |
| 2:11-CV-32705 | Ludgood | Glover | | |
| 2:11-CV-32711 | Moore | Guy | P | |
| 2:11-CV-32713 | Brown | Andrew | J | Jr. |
| 2:11-CV-32714 | Abad | Jose | A | |
| 2:11-CV-32718 | Chu | Yung | S | |
| 2:11-CV-32726 | Bakker | Cornelius | | |
| 2:11-CV-32727 | Colbert | Walter | | |
| 2:11-CV-32737 | Reed | Robert | H | |
| 2:11-CV-32738 | Rivera | Hector | G | |
| 2:11-CV-32739 | Durette | Charles | J | |
| 2:11-CV-32746 | Williamson | Harold | L | |
| 2:11-CV-32748 | Dembo | Edward | | |
| 2:11-CV-32752 | Bocchetti | August | J | |
| 2:11-CV-32754 | Muir | Russell | P | |
| 2:11-CV-32757 | Shannon | Harry | G | |
| 2:11-CV-32762 | Wallace | John | L | |
| 2:11-CV-32764 | Todd | Fred | B | |
| 2:11-CV-32765 | Smith | Mose | D | |
| 2:11-CV-32768 | McManus | Kenneth | Y | |
| 2:11-CV-32774 | Schroeder | William | D | |
| 2:11-CV-32776 | Brack | William | | |
| 2:11-CV-32779 | Fabiani | Jose | A | |
| 2:11-CV-32780 | Keller | John | F | |
| 2:11-CV-32781 | Caceres | Luis | | |
| 2:11-CV-32786 | Archie | Charles | E | |
| 2:11-CV-32788 | Colley | Walter | R | Jr. |
| 2:11-CV-32792 | Eshelby | Vernon | C | |
| 2:11-CV-32793 | Whitaker | John | H | |
| 2:11-CV-32798 | Passmore | Anderson | T | |
| 2:11-CV-32799 | Pacheco | Ricardo | | |
| 2:11-CV-32801 | Yarbrough | Eric | E | |
| 2:11-CV-32803 | Osborn | Johnnie | W | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32806 | Grossnickle | William | J | |
| 2:11-CV-32809 | Edwards | Lucious | C | |
| 2:11-CV-32813 | Rumph | Winston | W | |
| 2:11-CV-32815 | Long | Lewis | D | |
| 2:11-CV-32816 | McFall | Raymond | E | |
| 2:11-CV-32819 | Cox | Jeremiah | D | |
| 2:11-CV-32820 | Winter | Harold | J | |
| 2:11-CV-32822 | Quattrone | Anthony | P | |
| 2:11-CV-32823 | Frazier | Daniel | F | |
| 2:11-CV-32825 | Silverman | Samuel | | Jr. |
| 2:11-CV-32827 | Tedder | Paul | T | |
| 2:11-CV-32828 | Selico | Alvin | A | |
| 2:11-CV-32830 | Richardson | C | J | |
| 2:11-CV-32831 | Rivera | Miguel | | |
| 2:11-CV-32835 | Glover | Henry | L | |
| 2:11-CV-32837 | Ratkovich | Anton | D | |
| 2:11-CV-32843 | Harper | Roman | V | |
| 2:11-CV-32844 | Gomes | Jose | M | |
| 2:11-CV-32845 | Kruszynski | Joseph | J | |
| 2:11-CV-32848 | Laster | Horace | | |
| 2:11-CV-32853 | Johnson | Fred | D | |
| 2:11-CV-32857 | Smith | Isaiah | | Sr. |
| 2:11-CV-32858 | Chase | Rufus | S | |
| 2:11-CV-32861 | Wells | Andrew | W | Jr. |
| 2:11-CV-32863 | Kavanaugh | Morgan | P | |
| 2:11-CV-32864 | Medina | David | | Sr. |
| 2:11-CV-32868 | Singleton | James | E | |
| 2:11-CV-32869 | Maker | James | | |
| 2:11-CV-32870 | Holmes | Orville | R | |
| 2:11-CV-32871 | Pope | Jerome | W | |
| 2:11-CV-32872 | Rennie | John | A | |
| 2:11-CV-32875 | Catalan | Adolfo | Matta | |
| 2:11-CV-32879 | Peniaranda | Felimon | | |
| 2:11-CV-32882 | Paynes | Irvin | R | |
| 2:11-CV-32883 | Dodd | Rubel | R | |
| 2:11-CV-32884 | Keys | Daniel | | Jr. |
| 2:11-CV-32885 | Crespo | Fernando | A | |
| 2:11-CV-32888 | Todd | Jeremiah | | |
| 2:11-CV-32889 | Basler | Robert | J | |
| 2:11-CV-32890 | Lugo | Salvador | | |
| 2:11-CV-32891 | Farrell | William | E | |
| 2:11-CV-32892 | Misak | Charles | | |
| 2:11-CV-32893 | Garay | Peter | J | |
| 2:11-CV-32899 | Al  Ammari | Kaid | A | |
| 2:11-CV-32901 | Kennedy | Arthur | J | |
| 2:11-CV-32902 | Murphy | Leonard | F | |
| 2:11-CV-32906 | Smith | Stanley | E | |
| 2:11-CV-32909 | Cook | William | A | |
| 2:11-CV-32911 | Zeidel | Alvin | | |
| 2:11-CV-32912 | Matthews | James | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-32927 | Arabski | Roman | A | |
| 2:11-CV-32928 | Portillo | Francisco | | |
| 2:11-CV-32931 | Blake | Jewel | D | |
| 2:11-CV-32939 | Frazier | James | H | |
| 2:11-CV-32943 | Bruce | Charles | | |
| 2:11-CV-32955 | Wilkerson | Joe | Murry | Sr. |
| 2:11-CV-32958 | Rich | George | W | Jr. |
| 2:11-CV-32967 | Mathews | John | M | |
| 2:11-CV-32972 | Higgins | William | F | |
| 2:11-CV-32975 | Papez | Frank | | |
| 2:11-CV-32976 | Moody | Joe | T | |
| 2:11-CV-32978 | Baird | William | | |
| 2:11-CV-32980 | Sanchez | Julio | | |
| 2:11-CV-32984 | Kempton | Benjamin | E | |
| 2:11-CV-32990 | Mitchell | Willie | J | |
| 2:11-CV-32992 | Henderson | Edward | K | |
| 2:11-CV-32997 | Rivers | Charles | | |
| 2:11-CV-32999 | Basley | Howard | J | |
| 2:11-CV-33001 | Foy | Clem | M | |
| 2:11-CV-33002 | Blanco | Bienvenido | | |
| 2:11-CV-33006 | Haselden | Robert | G | |
| 2:11-CV-33015 | Wilson | Gerald | C | |
| 2:11-CV-33023 | Cohen | Israel | | |
| 2:11-CV-33027 | Laguana | Juan | S | |
| 2:11-CV-33029 | Dillon | Homer | C | |
| 2:11-CV-33031 | Hernandez | Ana | Maria | |
| 2:11-CV-33034 | Daniels | Charlie | M | |
| 2:11-CV-33036 | White | John | J | |
| 2:11-CV-33043 | Brathwaite | James | | |
| 2:11-CV-33047 | Gillikin | Charles | O | |
| 2:11-CV-33055 | Purdy | Ollie | | |
| 2:11-CV-33058 | Ruley | Edward | C | |
| 2:11-CV-33068 | Lopez | Anastacio | | |
| 2:11-CV-33070 | Holloway | Jimmie | L | |
| 2:11-CV-33078 | Williams | Richard | G | |
| 2:11-CV-33081 | Vazquez | Agapito | | |
| 2:11-CV-33082 | Martinez | Pablo | J | |
| 2:11-CV-33088 | Franklin | Levi | | |
| 2:11-CV-33089 | DeBrosse | Michael | | |
| 2:11-CV-33090 | Constance | Angelo | H | |
| 2:11-CV-33093 | McManus | Victor | C | Sr. |
| 2:11-CV-33107 | Yuen | Sing | Z | |
| 2:11-CV-33109 | Oswald | Steve | | |
| 2:11-CV-33110 | Marrero | Rafael | | |
| 2:11-CV-33111 | Cravey | Wayne | M | |
| 2:11-CV-33115 | Mackie | Archibald | | |
| 2:11-CV-33116 | Biasi | Joseph | | |
| 2:11-CV-33117 | Gaboury | Charles | H | |
| 2:11-CV-33119 | Kalmbach | Charles | R | |
| 2:11-CV-33120 | Stewart | Daniel | A | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33122 | Vidaillet | Cristobal | | |
| 2:11-CV-33123 | Porter | Herbert | L | |
| 2:11-CV-33125 | Kuhl | Vincent | S | |
| 2:11-CV-33127 | Chattom | Herbert | C | |
| 2:11-CV-33130 | Brantley | John | M | |
| 2:11-CV-33131 | Hughes | Monzella | | |
| 2:11-CV-33132 | Pridgen | Robert | | |
| 2:11-CV-33139 | Holm | Carl | N | |
| 2:11-CV-33141 | Yglesias | Raul | S | |
| 2:11-CV-33143 | Williams | McCleary | | |
| 2:11-CV-33144 | Lowther | Roy | | |
| 2:11-CV-33145 | Kasper | Henry | | |
| 2:11-CV-33148 | Polonis | Michael | | |
| 2:11-CV-33149 | Baroni | Anthony | J | |
| 2:11-CV-33154 | Pompey | John | D | |
| 2:11-CV-33155 | Price | Clyde | L | |
| 2:11-CV-33156 | Byrd | Grady | | Jr. |
| 2:11-CV-33159 | Bishop | Graham | K | |
| 2:11-CV-33160 | Webster | Enoch | | Jr. |
| 2:11-CV-33161 | Tasgal | Israel | | |
| 2:11-CV-33163 | Pinheiro | Hildebrando | A | |
| 2:11-CV-33164 | Daly | Robert | V | |
| 2:11-CV-33165 | Sutherland | Arthur | A | |
| 2:11-CV-33166 | Harris | Walter | | |
| 2:11-CV-33167 | Willis | Albert | L | |
| 2:11-CV-33169 | Fernandez | Edward | | |
| 2:11-CV-33170 | Brin | Alexandre | J | |
| 2:11-CV-33171 | Bell | Granville | K | |
| 2:11-CV-33174 | Thrasher | Guy | M | |
| 2:11-CV-33175 | Murrah | Theodore | | |
| 2:11-CV-33177 | Bush | William | J | |
| 2:11-CV-33178 | Craig | Paul | H | |
| 2:11-CV-33179 | Mealey | Ernest | G | |
| 2:11-CV-33180 | Freeman | Richard | F | |
| 2:11-CV-33181 | Bernal | Ernesto | | |
| 2:11-CV-33182 | Hadsock | Parnell | | |
| 2:11-CV-33183 | Stowers | Wilbert | E | |
| 2:11-CV-33184 | Fagan | Lawrence | G | |
| 2:11-CV-33188 | Weaver | James | D | |
| 2:11-CV-33196 | Kim | John | S.M. | |
| 2:11-CV-33201 | Johnson | Willie | H | |
| 2:11-CV-33203 | Newhouse | William | H | |
| 2:11-CV-33205 | Walton | Samuel | D | Jr. |
| 2:11-CV-33206 | Brown | Isiah | E | |
| 2:11-CV-33207 | Wayne | Richard | A | |
| 2:11-CV-33208 | Ruiz | Ronald | D | |
| 2:11-CV-33209 | Weiss | Bernard | L | |
| 2:11-CV-33212 | Groth | Robert | C | |
| 2:11-CV-33214 | Higgins | Martin | B | Jr. |
| 2:11-CV-33221 | Stokes | Embri | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33224 | Edwards | Horace | L | |
| 2:11-CV-33225 | Phillips | James | A | |
| 2:11-CV-33229 | Rice | Carl | W | |
| 2:11-CV-33233 | Reed | Samuel | A | |
| 2:11-CV-33235 | Phillips | Norris | | |
| 2:11-CV-33236 | Fadek | Murray | | |
| 2:11-CV-33238 | Conception | Helen | | |
| 2:11-CV-33240 | Linscomb | Simul | D | |
| 2:11-CV-33242 | Blanchette | Charles | | |
| 2:11-CV-33246 | Yuskin | John | M | |
| 2:11-CV-33247 | Korbar | Ralph | J | |
| 2:11-CV-33249 | Klarstrom | Larry | J | |
| 2:11-CV-33253 | Jackson | Algie | B | |
| 2:11-CV-33255 | Horton | Ronald | | |
| 2:11-CV-33256 | Robbins | Frederick | E | |
| 2:11-CV-33257 | Christy | Eddie | J | |
| 2:11-CV-33258 | Matti | Gerald | | |
| 2:11-CV-33260 | Haynes | Leroy | | Sr. |
| 2:11-CV-33261 | Swingle | Kenneth | F | |
| 2:11-CV-33262 | Diggs | William | E | |
| 2:11-CV-33265 | Velez | Ramon | | |
| 2:11-CV-33266 | Lewis | James | A | |
| 2:11-CV-33267 | Lewis | Flenall | | |
| 2:11-CV-33269 | Lathan | Carl | | |
| 2:11-CV-33270 | Bielicki | Leonard | T | |
| 2:11-CV-33271 | Wright | James | H | |
| 2:11-CV-33272 | Abremski | Marion | C | |
| 2:11-CV-33273 | King | Weaver | H | |
| 2:11-CV-33274 | Hamner | Nicholas | D | |
| 2:11-CV-33275 | Carrington | Richard | B | |
| 2:11-CV-33276 | Jordan | Jack | K | |
| 2:11-CV-33278 | Chapman | O | C | |
| 2:11-CV-33280 | Loftin | Samuel | L | |
| 2:11-CV-33284 | Banks | Richard | M | |
| 2:11-CV-33286 | Riveria | Jose | A | |
| 2:11-CV-33287 | Navarro | Abelardo | | |
| 2:11-CV-33288 | Connors | Robert | J | |
| 2:11-CV-33289 | Shephard | John | K | |
| 2:11-CV-33292 | Bem | Joel | E | |
| 2:11-CV-33293 | Miller | Herbert | L | |
| 2:11-CV-33294 | Jones | Earl | | |
| 2:11-CV-33295 | Maher | Charles | T | |
| 2:11-CV-33305 | Quinlan | Eugene | F | |
| 2:11-CV-33306 | Sypniewski | John | A | |
| 2:11-CV-33307 | Montgomery | Winfred | F | |
| 2:11-CV-33308 | D'Guerra | Anthony | P | |
| 2:11-CV-33309 | Burns | Charles | R | |
| 2:11-CV-33314 | Martin | Robert | J | |
| 2:11-CV-33315 | Edwards | Walter | J | |
| 2:11-CV-33317 | Stullivan | Ike | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33319 | Neves | Christano | | |
| 2:11-CV-33320 | Phillips | Aaron | N | |
| 2:11-CV-33325 | Grant | Stephen | | |
| 2:11-CV-33326 | Dittman | Earl | C | |
| 2:11-CV-33334 | Meade | Donald | T | |
| 2:11-CV-33335 | Fredrick | Frank | R | |
| 2:11-CV-33339 | Venning | James | M | |
| 2:11-CV-33343 | Gardemal | Leonard | J | |
| 2:11-CV-33344 | Reeves | Curtis | L | |
| 2:11-CV-33346 | Ratliff | J | W. | |
| 2:11-CV-33348 | Richardson | Johnny | | |
| 2:11-CV-33353 | Wagner | Calvin | K | |
| 2:11-CV-33355 | Keller | Marshall | W | |
| 2:11-CV-33360 | Puerto | Miguel | A | |
| 2:11-CV-33361 | Harris | Willie | S | |
| 2:11-CV-33362 | Brennan | William | J | |
| 2:11-CV-33364 | Peoples | Billie | J | |
| 2:11-CV-33365 | Harris | Ernest | L | |
| 2:11-CV-33366 | Rucker | Benjamin | | |
| 2:11-CV-33368 | Belvin | Robert | R | |
| 2:11-CV-33371 | VanWinkle | Paul | J | |
| 2:11-CV-33372 | Allen | Percy | | |
| 2:11-CV-33377 | Morilla | Ivan | W | |
| 2:11-CV-33379 | Pali | Jacob | | |
| 2:11-CV-33380 | Alton | Charles | W | |
| 2:11-CV-33381 | Traser | William | C | |
| 2:11-CV-33384 | Buckhanna | Oren | T | |
| 2:11-CV-33385 | Packer | Ronald | | |
| 2:11-CV-33403 | Gomes | Harwood | | |
| 2:11-CV-33404 | Masek | Michael | P | |
| 2:11-CV-33406 | Frenett | Reidy | F | |
| 2:11-CV-33407 | Cannoles | Howard | B | |
| 2:11-CV-33408 | Ellison | Charles | I | |
| 2:11-CV-33411 | Saunders | Earl | F | |
| 2:11-CV-33412 | Leong | Al | | |
| 2:11-CV-33417 | Lee | John | T | |
| 2:11-CV-33421 | Healy | Robert | F | |
| 2:11-CV-33430 | Young | Frederick | P | |
| 2:11-CV-33431 | Fischer | Kurt | J | |
| 2:11-CV-33432 | Ponson | Junest | P | |
| 2:11-CV-33447 | Owen | Leslie | | |
| 2:11-CV-33448 | Triplett | Norman | | |
| 2:11-CV-33453 | Busigo | William | | |
| 2:11-CV-33455 | Mongonia | Joe | | |
| 2:11-CV-33457 | Artis | Fred | D | |
| 2:11-CV-33458 | Trumpe | Raymond | F | Sr. |
| 2:11-CV-33459 | Jenkins | Billie | | |
| 2:11-CV-33465 | Kennedy | Arthur | P | |
| 2:11-CV-33467 | Duarte | Ananias | | |
| 2:11-CV-33468 | Banks | Raygene | E | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33469 | Hurdle | Jesse | C | |
| 2:11-CV-33473 | Hindle | Jack | | |
| 2:11-CV-33475 | Lee | James | E | |
| 2:11-CV-33476 | Perry | John | W | |
| 2:11-CV-33477 | Foelster | Richard | J | |
| 2:11-CV-33478 | Grant | Bruce | | |
| 2:11-CV-33479 | Mosakowski | Joseph | | |
| 2:11-CV-33480 | Montalvo | Elias | | |
| 2:11-CV-33481 | Ellis | Johnnie | | |
| 2:11-CV-33482 | Este | Cyril | H | |
| 2:11-CV-33483 | Waddell | David | S | |
| 2:11-CV-33485 | Rose | Vernon | J | |
| 2:11-CV-33489 | Cleveland | Andrew | L | |
| 2:11-CV-33491 | Duque | Joseph | | |
| 2:11-CV-33494 | Lau | Roger | H | |
| 2:11-CV-33497 | Pettersson | Erik | K | |
| 2:11-CV-33499 | Branch | Arthur | | Jr. |
| 2:11-CV-33501 | Reyes | Luis | | |
| 2:11-CV-33502 | Miller | Edward | G | |
| 2:11-CV-33503 | McBride | Elbert | | |
| 2:11-CV-33504 | Crespo | Victor | F | |
| 2:11-CV-33506 | Turchiano | Ralph | | |
| 2:11-CV-33507 | Rosaly | Hector | L | |
| 2:11-CV-33508 | Thompson | William | E | |
| 2:11-CV-33509 | Ladzinski | Peter | J | |
| 2:11-CV-33510 | Kaminski | Joseph | | |
| 2:11-CV-33516 | Smith | Robert | A | |
| 2:11-CV-33523 | DiMaio | Dominick | | |
| 2:11-CV-33531 | Jang | Chee | K | |
| 2:11-CV-33537 | Aguilar | Fermin | | |
| 2:11-CV-33541 | Hughes | Clarence | L | |
| 2:11-CV-33544 | Flores | Teodoro | M | |
| 2:11-CV-33546 | Diaz | Froylan | F | |
| 2:11-CV-33549 | Alifantis | Nick | D | |
| 2:11-CV-33552 | Stewart | James | C | |
| 2:11-CV-33555 | Collado | Herman | L | |
| 2:11-CV-33557 | Kalama | Henry | | |
| 2:11-CV-33562 | Balderson | John | T | |
| 2:11-CV-33564 | Johnson | Clarence | O | |
| 2:11-CV-33566 | Marsonek | Bernard | T | |
| 2:11-CV-33567 | Thomasian | Robert | | |
| 2:11-CV-33569 | Caamano | John | | |
| 2:11-CV-33570 | Grabhorn | Heinz | W | |
| 2:11-CV-33571 | Pacheco | Jose | | |
| 2:11-CV-33572 | Hadley | Roy | | Sr. |
| 2:11-CV-33574 | Roderick | Efrain | | |
| 2:11-CV-33576 | Marquez | Felipe | | |
| 2:11-CV-33577 | Samat | Kassim | B | |
| 2:11-CV-33579 | Scott | John | J | Jr. |
| 2:11-CV-33580 | Fiallos | Benjamin | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33581 | Semenkewitz | Paul | W | |
| 2:11-CV-33583 | Varela | Santiago | | |
| 2:11-CV-33585 | Johnson | Earl | L | |
| 2:11-CV-33588 | Clark | Calvin | E | |
| 2:11-CV-33589 | Sapere | Francis | J | |
| 2:11-CV-33590 | Hyde | Lawton | | |
| 2:11-CV-33591 | Briscoe | John | C | |
| 2:11-CV-33592 | Petitt | Jon | L | |
| 2:11-CV-33593 | Osborne | Raymond | E | |
| 2:11-CV-33594 | Whitfield | James | F | |
| 2:11-CV-33595 | Kendall | Frederick | R | |
| 2:11-CV-33596 | Cruz | Donald | | |
| 2:11-CV-33601 | Albert | Robert | T | |
| 2:11-CV-33602 | Williams | James | L | |
| 2:11-CV-33605 | Johnson | Wilbanks | | |
| 2:11-CV-33614 | Harrison | DeVaughn | | |
| 2:11-CV-33620 | Darling | Frank | L | |
| 2:11-CV-33623 | Damon | Francis | H | Sr. |
| 2:11-CV-33624 | Gonzalez | Luis | | |
| 2:11-CV-33625 | Trott | Llewellyn | A | |
| 2:11-CV-33628 | Garrett | Donald | A | |
| 2:11-CV-33632 | Keating | Norman | M | |
| 2:11-CV-33637 | Prather | Donez | L | |
| 2:11-CV-33638 | Cassady | Rudy | C | |
| 2:11-CV-33639 | Evers | David | J | |
| 2:11-CV-33640 | Annis | Robert | W | |
| 2:11-CV-33642 | Taylor | Hurbert | J | |
| 2:11-CV-33644 | Cordes | George | H | |
| 2:11-CV-33645 | Durant | Emile | A | |
| 2:11-CV-33650 | Sturgis | Abraham | | |
| 2:11-CV-33652 | Michalski | Joseph | F | |
| 2:11-CV-33654 | Depositario | Paul | V | |
| 2:11-CV-33656 | Bent | Eugene | W | |
| 2:11-CV-33660 | Daymen | Merwin | D | |
| 2:11-CV-33664 | Pastor | Angel | P | |
| 2:11-CV-33666 | Clouse | Charles | K | |
| 2:11-CV-33668 | Mancini | Russell | J | |
| 2:11-CV-33670 | Kirby | James | | |
| 2:11-CV-33677 | Scheidt | Leo | A | |
| 2:11-CV-33687 | McFarland | Ralph | C | |
| 2:11-CV-33690 | Blanck | Charles | E | |
| 2:11-CV-33691 | Moran | Hector | M | |
| 2:11-CV-33692 | Hernandez | Serafin | | |
| 2:11-CV-33693 | Roberts | William | M | |
| 2:11-CV-33703 | O'Blenis | Everett | | Jr. |
| 2:11-CV-33704 | Miller | Michael | V | |
| 2:11-CV-33714 | Brown | Freddy | H | |
| 2:11-CV-33715 | Harivel | Robert | W | |
| 2:11-CV-33716 | Gales | Madison | | |
| 2:11-CV-33717 | Pitter | Kenneth | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33718 | Stath | Mario | P | |
| 2:11-CV-33719 | Arbitter | Len | W | |
| 2:11-CV-33720 | Duckworth | Merle | S | |
| 2:11-CV-33721 | Rosecrans | Jack | | |
| 2:11-CV-33723 | Sims | Frank | E | |
| 2:11-CV-33725 | Moran | Eugene | J | |
| 2:11-CV-33726 | Domenech | Rafael | | |
| 2:11-CV-33733 | Todd | Stanley | P | |
| 2:11-CV-33734 | Granger | Roynald | A | |
| 2:11-CV-33735 | Goodman | Raleigh | L | |
| 2:11-CV-33736 | Cheong | Hee | | |
| 2:11-CV-33740 | Zweigle | Eugene | J | |
| 2:11-CV-33741 | Thomas | Eugene | S | |
| 2:11-CV-33742 | Doniger | Jacob | L | |
| 2:11-CV-33755 | Bagut | Ramon | G | |
| 2:11-CV-33756 | Root | Paul | | |
| 2:11-CV-33757 | Brown | Harry | E | Jr. |
| 2:11-CV-33761 | Cagle | Clarence | E | Sr. |
| 2:11-CV-33767 | Towns | William | W | |
| 2:11-CV-33768 | Lentz | Raymond | J | |
| 2:11-CV-33769 | Fennessey | Gregory | F | |
| 2:11-CV-33770 | Barton | John | J | |
| 2:11-CV-33771 | Colaianni | Angelo | L | |
| 2:11-CV-33772 | Owen | Robert | M | |
| 2:11-CV-33773 | Torres | Francisco | O | |
| 2:11-CV-33777 | Diaz | Benigno | | |
| 2:11-CV-33779 | Perez | Edward | | |
| 2:11-CV-33782 | RodriguezDiaz | Manuel | E | |
| 2:11-CV-33784 | Benitez | Gumersindo | | |
| 2:11-CV-33785 | Bernstein | Hyman | | |
| 2:11-CV-33787 | Harty | John | G | |
| 2:11-CV-33788 | Pizarro | Julio | N | |
| 2:11-CV-33789 | Prout | Earl | E | |
| 2:11-CV-33790 | Matthews | John | L | |
| 2:11-CV-33791 | Battle | Edward | W | |
| 2:11-CV-33792 | Bennett | Benjamin | E | |
| 2:11-CV-33797 | Menendez | Roben | | |
| 2:11-CV-33803 | Pires | Charles | R | |
| 2:11-CV-33807 | Hatfield | Louis | W | |
| 2:11-CV-33808 | Pineda | Juan | | |
| 2:11-CV-33811 | Stewart | Freddie | | |
| 2:11-CV-33813 | Parker | Joseph | C | |
| 2:11-CV-33814 | Noriega | Vincente | | |
| 2:11-CV-33816 | McCotter | John | J | Jr. |
| 2:11-CV-33817 | Wells | Leroy | W | |
| 2:11-CV-33819 | Notine | Robert | G | Jr. |
| 2:11-CV-33820 | Medina | Luis | A | |
| 2:11-CV-33821 | Montenegro | Augustin | | |
| 2:11-CV-33822 | Genninger | Gilbert | | |
| 2:11-CV-33823 | Schmidhausler | Andrew | | |

| | | | | |
|---|---|---|---|---|
| 2:11-CV-33828 | Saucier | Robert | E | |
| 2:11-CV-33831 | Harris | Thomas | C | Sr. |
| 2:11-CV-33839 | Henderson | Earl | C | |
| 2:11-CV-33841 | Coulter | Harold | H | |
| 2:11-CV-33844 | Poulis | James | A | |
| 2:11-CV-33848 | Cefaratti | Rudolph | R | |
| 2:11-CV-33849 | Pedersen | Charles | E | |
| 2:11-CV-33850 | Clark | Lawton | R | |
| 2:11-CV-33852 | Hefler | Russell | E | |
| 2:11-CV-33855 | Redmon | Arvin | L | |
| 2:11-CV-33856 | Evanosich | Anthony | J | |
| 2:11-CV-33859 | Feltus | George | H | |
| 2:11-CV-33860 | Hurley | Joseph | D | |
| 2:11-CV-33862 | Patton | William | R | |
| 2:11-CV-33865 | Wyatt | Jesse | J | |
| 2:11-CV-33866 | Butler | Edward | | |
| 2:11-CV-33867 | Pickren | Charles | C | |
| 2:11-CV-33870 | Jackson | Eddie | J | |
| 2:11-CV-33872 | Washington | Wilbert | G | |
| 2:11-CV-33873 | Marmolejo | Juan | | |
| 2:11-CV-33875 | Bolton | Frank | A | |
| 2:11-CV-33877 | Figueroa | Soltico | J | |
| 2:11-CV-33879 | Hayes | Edward | M | |
| 2:11-CV-33918 | Huggins | Willard | C | |
| 2:11-CV-33935 | Johnson | Samuel | | |
| 2:11-CV-33936 | Velez | Jose | | |
| 2:11-CV-33937 | Smith | Eugene | D | |
| 2:11-CV-33938 | Jones | Robert | | |
| 2:11-CV-33942 | Walker | William | | |
| 2:11-CV-33943 | James | Robert | | |
| 2:11-CV-33945 | Kichka | Andrew | | |
| 2:11-CV-33948 | Green | James | H | |
| 2:11-CV-33949 | Guerra | Arnoldo | | |
| 2:11-CV-33950 | Barber | George | Paul | |
| 2:11-CV-45882 | Culpepper | Fred | E | |